# EXHIBIT C

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**
**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex. No. | Date | Description | Bates No. | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 1 | 5/1/2007 | Email Brent Pamisano to Evan Brasington | BSCM04400067687 | | | | |
| 2 | | Curriculum Vitae, Katherine L. Aloisi | | | | | |
| 3 | | E-mail | BSCM06000078840 | | | | |
| 4 | | E-mail | BSCM06000169736 | | | | |
| 5 | | E-mail | BSCM06000079588 | | | | |
| 6 | | E-mail | BSCM06000011810 | | | | |
| 7 | | E-mail | BSCM06000143956 | | | | |
| 8 | | Certification Letter | BSCM06000193767, BSCM06000180524, and BSCM06000180522 | | | | |
| 9 | | E-mail | BSCM06000172156 | | | | |
| 10 | | E-mail | BSCM06000042471 | | | | |
| 11 | | E-mail | BSCM06000044463 | | | | |
| 12 | | Document entitled, "Physician Training Position Statement" | BSCM06200035708 | | | | |
| 13 | | E-mail | BSCM08100010353; BSCM0600194469 | | | | |
| 14 | | E-mail | BSCM06000200160 | | | | |
| 15 | | E-mail | BSCM06000185215 | | | | |
| 16 | 1/13/2011 | Email Lawrence Lind to Scott Serels re mesh editorial | BSCM06100102754 | | | | |
| 17 | 7/8/2008 | Memo Doreen Rao to Rob Miragliuolo re Marlex HGX-030-01 Polypropylene | BSCM07400019724 | | | | |
| 18 | 10/9/2007 | Marlex Polypropylene (All Grades) Material Safety Data Sheet | BSCM051001117275 | | | | |
| 19 | 5/7/2008 | Abbreviated 510(k) Surgical Mesh CD | BSCM01300000221 | | | | |
| 20 | 1/28/2004 | Marlex Polypropylene (All Grades) Material Safety Data Sheet | | | | | |
| 21 | | Document entitled, "Advances in Pelvic Floor Technology, Uphold Vaginal Support System" | | | | | |
| 22 | | E-mail | BSCM06500060465 | | | | |
| 23 | | CV of Maya Matusovsky | BSCM07900000026 | | | | |

**PLAINTIFFS' EXHIBIT LIST**

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**
**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex. No. | Date | Description | Bates No. | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 24 | 1/3/2012 | FDA Letter to Michelle Berry | BSCM05100154667 | | | | |
| 25 | 8/3/2011 | Email Peter Horton to George Vialle re PSPC HGX-03-01 | BSCM06700722580 | | | | |
| 26 | 8/25/2008 | Sling City Presentation | BSCM06100019119 | | | | |
| 27 | | Solyx Directions of Use ("DFU") | BSCM00800002950 | | | | |
| 28 | | Solyx Single Incision Sling System | BSCM15200003503 | | | | |
| 29 | 7/14/2011 | Email William Teasdale to Brent Palmissano re Solyx Feedback | BSCM05700079891 | | | | |
| 30 | 7/14/2011 | Email William Teasdale to Dr Wilson re Check-In | BSCM09900003703 | | | | |
| 31 | 8/23/2011 | Email William Teasdale to Dr. Wilson re Today | BSCM09900013058 | | | | |
| 32 | 9/24/2012 | Email Michele D'Agostino to Maya Matusovky re solyx data | BSCM06100235734 | | | | |
| 33 | 12/00/2008 | Solyx SIS System Physician Training & Cadaver Lab | BSCM06100136922 | | | | |
| 34 | | Bill Teasdale S3 Account North Kansas City Hospital | BSCM08100005581 | | | | |
| 35 | | Bill Teasdale Account Name & Situation | BSCM06300028703 | | | | |
| 36 | | Pelvic Floor | BSCM09900002816 | | | | |
| 37 | | Power to Perform Presentation | BSCM05600043014 | | | | |
| 38 | 4/12/2011 | Email William Teasdale to Jim Mabry re HTA cases | BSCM09900007729 | | | | |
| 39 | 8/24/2011 | Email William Teasdale to Jim Mabry re Save the Date - National Cadaver lab | BSCM08100034654 | | | | |
| 40 | 8/3/2011 | Email William Teasdale to John Meadows re Check-In | BSCM09900003484 | | | | |
| 41 | 8/23/2011 | Email William Teasdale to Heather Connor re Solyx data | BSCM09900012170 | | | | |
| 42 | 3/30/2010 | Email Vijay Shah to Steve Olivieri et al. re Daily Complaint Report | BSCM11800038394 | | | | |
| 43 | 7/14/2011 | Phillips Sumika Marlex HGX-030-01 | BSCM05700002427 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**
**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex. No. | Date | Description | Bates No. | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 44 | 2011 | Anchor Extraction Forces For Single-Incision Slings: Strength Comparison in a Rabbit Model | BSCM06100032596 | | | | |
| 45 | 9/21/2011 | Email Maya Matusovsky to Brent Palmisano et al. re AUGS abstracts | BSCM06100032594 | | | | |
| 46 | 7/6/2009 | Letter Dr.Erickson to David | BSCM07300012818 | | | | |
| 47 | 9/22/2010 | Email Lindsey Woodhull to Michelle Berry re Mesh Sensitization Corp CAR | BSCM05100141575 | | | | |
| 48 | | AUGS Inaugural Research Summit | BSCM04800072360 | | | | |
| 49 | 9/6/2011 | Email Anthony Parrillo to Maya Matusovsky re Obtryx and Advantage Clinical Studies | BSCM06100066376 | | | | |
| 50 | | Curriculum Vitae of Evan S. Brasington | BSCM07900000034 | | | | |
| 51 | | Document entitled "Code of Conduct" | BSCM02300009533 | | | | |
| 52 | | Document entitled, "2010 NSM Evan Brasington, 'Innovation'" | BSCM04400085117 | | | | |
| 53 | | Document entitled "Exhibit A" | BNG01 000258; DCF01 000645 | | | | |
| 54 | 4/23/1998 | Memorandum received on April 23, 1998 | DHS01 001926 | | | | |
| 55 | 4/3/2002 | Memorandum dated April 3, 2002 | BSCM09300092795 | | | | |
| 56 | | E-mail | BSCM04400033828 | | | | |
| 57 | | Document entitled, "Marketing controlled registries & KIKA listing (30/03/08)" | | | | | |
| 58 | | E-mail | BSCM04400033582 | | | | |
| 59 | 3/31/2009 | Two Month Field Assessment Plan and Report for Solyx SIS System | BSCM04200098686 | | | | |
| 60 | | Field Assessment Plan and Report for Solyx SIS System | BSCM04800062370 | | | | |
| 61 | | Field Assessment Plan and Report for Solyx SIS System | BSCM05300056904 | | | | |
| 62 | 4/16/2009 | Email Jospeh Conkey to James Goddard et al. re Prep Material for MUS/Pinnacle | BSCM07300041752 | | | | |
| 63 | 1/25/2006 | Corporate Warning Letter | | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**
**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex. No. | Date | Description | Bates No. | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 64 | 11/18/2005 | Document entitled, "Project Horizon, November 18, 2005" | BSCM07100057579 | | | | |
| 65 | | Document entitled, "Project Horizon, Project Clarification and Update, Lee Sullivan, April '06 Manager's Meeting, Newport" | BSCM04400095599 | | | | |
| 66 | | E-mail | BSCM04400035913 | | | | |
| 67 | | E-mail | BSCM04400035038 | | | | |
| 68 | | Document entitled, "File Not Converted, Gold Rush Relay.wmv" | BSCM06300056071 | | | | |
| 69 | | Document entitled, "Employee Evaluation" | BSCM04400061342 | | | | |
| 70 | | E-mail | BSCM04400067035 | | | | |
| 71 | 5/2006 | Letter | BSCM04400067037 | | | | |
| 72 | | E-mail | BSCM04400020762 | | | | |
| 73 | | E-mail | BSCM04400035890 | | | | |
| 74 | | Document entitled, Information about Mesh reinforced vaginal surgery, A discussion of the potential risks" | BSCM04400035894 | | | | |
| 75 | | Document entitled, "Authorization and Consent (Part 1)" | BSCM04400035896 | | | | |
| 76 | | Document entitled, "Authorization and Consent (Part 2)" | BSCM04400035898 | | | | |
| 77 | 10/20/2008 | FDA Public Health Notification, | | | | | |
| 78 | | Document entitled, "Definitions" | | | | | |
| 79 | 6/5/2011 | Email William Teasdale to Peter Greenspan re Solyx Sling Check-In | BSCM09900003723 | | | | |
| 80 | | Document entitled, "Total Fixation System and the PFR Market" | BSCM04400052191 | | | | |
| 81 | | FDA Document entitled, "Medical Devices" | | | | | |
| 82 | | Document entitled, "#1 Impact Statement" | BSCM04400052372 | | | | |
| 83 | | E-mail | BSCM04800000794 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**
**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex. No. | Date | Description | Bates No. | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 84 | 1/28/2004 | Marlex Polypropylene (All Grades) Material Safety Data Sheet | BSCM01300000276 | | | | |
| 85 | 8/3/2001 | Marlex and Marflex Polyethylenes Material Safety Data Sheet | BSCM05300000201 | | | | |
| 86 | 8/13/2008 | BSC Responses to FDA Questions re Solyx 510k | BSCM01300000478 | | | | |
| 87 | 1/1/2004 | Marlex HGX-030-01 (Applications) | BSCM02800000031 | | | | |
| 88 | 8/29/1997 | MSDS #240590 | CP-00029 | | | | |
| 89 | 2/28/2001 | MSDS #240590, Rev. #1 | CP-00035 | | | | |
| 90 | 2/25/2009 | BSC Memo re Biocompatibility Update on Solyx | BSCM01300000222 | | | | |
| 91 | 1/16/2013 | Health Hazard Assessment for Non-Reportability (Mesh/Carrier Detached/Separated During Procedure) | BSCM12800185807 | | | | |
| 92 | 2/8/2008 | Shark Bioskills Lab Report | BSCM15800004407 | | | | |
| 93 | 10/1/2004 | Indemnity Agreement between Chevron Phillips and Boston Scientific re last batch of Marlex (Frank Z. Exhibit 8) | CP-00004 | | | | |
| 94 | | Phillips Sumika PowerPoint Presentation re Marlex Uses | CP-00221 | | | | |
| 95 | 5/27/2003 | AppTec ISO Guinea Pig Maximization Sensitization Test (Advantage Sleeve/Dilator Assembly) | BSCM06701714311 | | | | |
| 96 | 5/2/2008 | Page from Solyx 510k Submission - Biocompatibility Section - Affirmation of Guinea Pig Maximization Sensitization Test (page 162 of 510k submission) | BSCM01300000191 | | | | |
| 97 | 8/27/2008 | Solyx 510(k) Clearance Letter | BSCM01300000466 | | | | |
| 98 | 3/27/2013 | FDA Public Health Notification - Considerations about Surgical Mesh for SUI | N/A | | | | |
| 99 | 11/10/2008 | Solyx Clinical Risk/Benefit Analysis (CRBA) | BSCM05300055129 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**
**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex. No. | Date | Description | Bates No. | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 100 | 3/19/2012 | BSC Email Response to FDA re Solyx 522 Study | BSCM08300001268 | | | | |
| 101 | 12/14/2012 | BSC Response to FDA re Solyx 522 Study | BSCM08300001025 | | | | |
| 102 | 7/31/2012 | Email Chain re 522 Studies and need for statistician | BSCM04800166345 | | | | |
| 103 | | Prospective Randomized Control Trial (RCT) - Solyx v. Obtryx II | BSCM04800098334 | | | | |
| 104 | | Corp SOP Biocompatibility Assessment | BSCM02300001211 | | | | |
| 105 | 8/27/2008 | Solyx Design Verification Report | BSCM11800021164 | | | | |
| 106 | 6/18/2009 | Complaint Trend Review - May 2009 | BSCM04600000903 | | | | |
| 107 | 3/17/2011 | Christopher Cuddy email re Solyx HHAs | BSCM05800410692 | | | | |
| 108 | 4/22/1999 | Key Points re ProteGen Recall | BSCM06500000261 | | | | |
| 109 | 7/28/2011 | Email from Hilary Cholhan re FDA Safety Commuication | BSCM06100029348 | | | | |
| 110 | 4/25/2012 | Zhao email to Charles Smith re Shipping Marlex from China | BSCM13500000579 | | | | |
| 111 | 11/21/2011 | Email from Charles Smith to Ying Zhao et al. re Packaging of the Marlex from China | BSCM12900000074 | | | | |
| 112 | 4/27/2012 | Charles Smith Email re China Marlex Shipping Quote | BSCM11500007148 | | | | |
| 113 | 5/1/2012 | Charles Smith Email to Zhao et al. re Shipping Marlex from China | BSCM11500007141 | | | | |
| 114 | 5/6/2012 | Email Chain re China Marlex Shipping Quote | BSCM13500000585 | | | | |
| 115 | 5/6/2012 | Zhao Email re Marlex Shipping Quote | BSCM11500007154 | | | | |
| 116 | 5/6/2012 | Zhao Email re Direct Shipping of Marlex from China | BSCM11500007161 | | | | |
| 117 | 5/6/2012 | Email re Marlex Shipping Quote | BSCM13500000608 | | | | |
| 118 | 5/10/2012 | Charlie Smith Email re Marlex Shipping Quote | BSCM13500000643 | | | | |
| 119 | 5/10/2012 | Zhao Email attaching photos of Marlex in China | BSCM13500000717 | | | | |
| 120 | | Photo #1 of Marlex in China | BSCM13500100734 | | | | |
| 121 | 5/10/2012 | Zhao Email re Marlex Shipping Quote | BSCM13500000661 | | | | |
| 122 | 5/17/2012 | Zhao Email re Marlex Shipping Quote | BSCM13500000698 | | | | |

**PLAINTIFFS' EXHIBIT LIST**

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**
**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex. No. | Date | Description | Bates No. | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 123 | 7/13/2012 | Mesh Resin Team Meeting Minutes | BSCM07300073814 | | | | |
| 124 | | Marlex Supply Update | BSCM12900000041 | | | | |
| 125 | 6/17/2009 | Marlon White Email | BSCM17600010126 | | | | |
| 126 | 6/9/2003 | AppTec 15653 Acute Systemic Injection | BSCM06701714305 | | | | |
| 127 | 5/30/2003 | AppTec 15655 Cytotoxicity | BSCM06701714330 | | | | |
| 128 | 4/21/2008 | AppTec 104992 Cytotoxicity | BSCM05300053427 | | | | |
| 129 | 6/2/2003 | AppTec 15654 Intracutaneous Reactivity | BSCM06701714322 | | | | |
| 130 | 5/21/2003 | USP Physicochemical Test Report | BSCM06701714335 | | | | |
| 131 | | Document entitled, "Pelvic Organ Prolapse and Stress Urinary Incontinence Adverse Event Analysis, 2006 to 2011" | BSCM05800473614 | | | | |
| 132 | | Boston Scientific Corp. Solyx exemplar device | | | | | |
| 133 | | E-mail | BSCM04400028628 | | | | |
| 134 | | Pelvis Model | | | | | |
| 135 | | Document entitled, "Power to Perform" | BSCM04400085200 | | | | |
| 136 | | Document entitled, "Key Points" | BSCM06500000261 | | | | |
| 137 | | E-mail | BSCM06500058273 | | | | |
| 138 | | Prolene suture exemplar | | | | | |
| 139 | | Guided Tissue Regeneration Brochure | BSCM06100130722 | | | | |
| 140 | | Repliform Tissue Regeneration Matrix Brochure | BSCM06100150825 | | | | |
| 141 | | E-mail | BSCM05600121613 | | | | |
| 142 | | E-mail | BSCM06500032910 | | | | |
| 143 | | E-mail | BSCM06500034034 | | | | |
| 144 | | Document entitled, "Our Commitment to You" | BSCM06500070042 | | | | |
| 145 | | E-mail | BSCM06500065215 | | | | |
| 146 | | E-mail | BSCM05600083621 | | | | |
| 147 | | Curriculum Vitae of Arthur C. Butcher | BSCM079000000018 | | | | |
| 148 | | Document entitled, "Power to Perform" | BSCM06300031673 | | | | |
| 149 | | Power to Perform | BSCM05600043014 | | | | |
| 150 | | Obtryx II Featuring PrecisionBlue Design Brochure | | | | | |

**PLAINTIFFS' EXHIBIT LIST**

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**
**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex. No. | Date | Description | Bates No. | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 151 | | Document entitled, "Boston Scientific Preclinical Study Synopsis" | BSCM04800058558 | | | | |
| 152 | 12/8/2011 | Email Ying Zhao to George Vialle, et al re Shipment of Marlex | BSCM11500007304 | | | | |
| 153 | 4/19/2010 | Solyx Complaint | BSCM05000057252 | | | | |
| 154 | 4/19/2010 | Solyx Complaint | BSCM05000057260 | | | | |
| 155 | 5/3/2010 | Solyx Complaint | BSCM05000122342 | | | | |
| 156 | 4/19/2010 | Solyx Complaint | BSCM05000122070 | | | | |
| 157 | | Document entitled, "Pinnacle Pelvic Floor Repair Kit Devices, Reach Level I & II Support" | | | | | |
| 158 | | Document entitled, "Obtryx Transobturator Mid-Urethral Sling System, Featuring Advantage Mesh" | | | | | |
| 159 | | E-mail | BSCM05100129825 | | | | |
| 160 | | Document entitled, "Boston Scientific Preclinical Study Report" | BSCM05100060705 | | | | |
| 161 | | Boston Scientific Document | BSCM05700048097 | | | | |
| 162 | | Document entitled, "Pelvic Prolapse, A Patient Guide to Pelvic Floor Reconstruction" | BSCM01900011105 | | | | |
| 163 | | Document entitled, "Pelvic Floor - Our Advisors, Evaluators, Instructors, Preceptors & Champions" | BSCM05600041756 | | | | |
| 164 | | Document entitled, "Confirmation of Service" | BSCM06000192516 | | | | |
| 165 | | E-mail | BSCM06000192514 | | | | |
| 166 | | E-mail | BSCM09300016181 | | | | |
| 167 | | Document entitled, "AUGS Inaugural Research Summit" | BSCM04800072360 | | | | |
| 168 | | E-mail | BSCM04800088134 | | | | |
| 169 | | Document entitled, "Mesh Engineering, Where are we going? Where have we been?" | BSCM06100068344 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**
**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex. No. | Date | Description | Bates No. | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 170 | | Peggy Pence CV | | | | | |
| 171 | | FDA General Program Memorandum #G91-1 (Blue Book Memo) | | | | | |
| 172 | | Document entitled, "Field Assessment Plan and Report for Solyx SIS System" | BSCM04800062057 | | | | |
| 173 | | Field Assessment Plan/Report Solyx | BSCM11800043192 | | | | |
| 174 | | e-mail from James Goddard July 1, 2005 with attachment | BSCM04700058282 | | | | |
| 175 | | e-mail from William Teasdale August 23, 2011 | BSCM09900012170 | | | | |
| 176 | | Customer Market Development Barrier Assessment | BSCM1180000183 | | | | |
| 177 | | E-mail | BSCM04800000555 | | | | |
| 178 | | FDA Website- Considerations about Surgical Mesh for SUI | | | | | |
| 179 | | Document entitled, "Understanding NICE guidance, Information for people who use NHS services, Treating vaginal wall prolapse with surgery using mesh" | BSCM05500036681 | | | | |
| 180 | 7/8/2009 | e-mail from Sharon Tan 07-08-2009 and attachment | BSCM07300012816 | | | | |
| 181 | | E-mail | BSCM04800000991 | | | | |
| 182 | | E-mail | BSCM04700020525 | | | | |
| 183 | | E-mail | BSCM04800066324 | | | | |
| 184 | | Gore-Tex Suture IFU | | | | | |
| 185 | | PTFE Fine Powder MSDS | | | | | |
| 186 | | PTFE MSDS (Gore-tex is synonym) | | | | | |
| 187 | | Document entitled, "Clinical Trials and Women's Health Value, Risk, Investment" | BSCM04800073303 | | | | |
| 188 | | Document entitled, "Key Points" | BSCM06500000261 | | | | |
| 189 | | E-mail | BSCM05600000987 | | | | |
| 190 | | Augs Statement | | | | | |

**PLAINTIFFS' EXHIBIT LIST**

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**
**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex. No. | Date | Description | Bates No. | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 191 | | E-mail | BSCM04800063767 | | | | |
| 192 | | E-mail | BSCM04800003560 | | | | |
| 193 | | E-mail | BSCM04800030429 | | | | |
| 194 | | E-mail | BSCM04800030454 | | | | |
| 195 | 10/7/2011 | Email Paula Crameri to Dr. Miller re Australia and New Zealand trip | BSCM06100068327 | | | | |
| 196 | | Solyx Advanced Control with Micro-Adjustability Brochure | | | | | |
| 197 | | E-mail | BSCM04800071452 | | | | |
| 198 | | E-mail | BSCM05500036312 | | | | |
| 199 | | Document entitled, "Healthy Canadians, Surgical Mesh - Complications Associated with Transvaginal Implantation of Surgical Mesh for the Treatment of Stress Urinary Incontinence and Pelvic Organ Prolapse" | | | | | |
| 200 | | E-mail | BSCM04800053460 | | | | |
| 201 | | E-mail | BSCM04800070092 | | | | |
| 202 | | Document entitled, "Pinnacle, Pelvic Floor Repair (PFR) Kits, Anterior/Apical, Posterior" | BSCM06200001287 | | | | |
| 203 | | Document entitled, "Obtryx System - Curved, Transobturator Mid-Urethral System" | BSCM05300010256 | | | | |
| 204 | | E-mail | BSCM05700079824 | | | | |
| 205 | | E-mail | BSCM04800105799 | | | | |
| 206 | | E-mail | BSCM06500079785 | | | | |
| 207 | | E-mail | BSCM06600760967 | | | | |
| 208 | | E-mail | BSCM04800066634 | | | | |
| 209 | | E-mail | BSCM07200025789 | | | | |
| 210 | | E-mail | BSCM04800065107 | | | | |
| 211 | | E-mail | BSCM05200000734 | | | | |

**PLAINTIFFS' EXHIBIT LIST**

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex. No. | Date | Description | Bates No. | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 212 | | E-mail | BSCM04800003536 | | | | |
| 213 | | E-mail | BSCM06600738703 | | | | |
| 214 | | E-mail | BSCM06500039884 | | | | |
| 215 | | E-mail | BSCM04800062107 | | | | |
| 216 | | E-mail | BSCM04800015962 | | | | |
| 217 | | E-mail | BSCM05500019202 | | | | |
| 218 | | E-mail | BSCM05500031672 | | | | |
| 219 | | E-mail | BSCM05500019180 | | | | |
| 220 | | E-mail | BSCM04800061653 | | | | |
| 221 | | E-mail | BSCM04700005173 | | | | |
| 222 | | E-mail | BSCM04800071761 | | | | |
| 223 | | Page from Boston Scientific website entitled, "Women's Health" | | | | | |
| 224 | | E-mail | BSCM04900007581 | | | | |
| 225 | | Document entitled, "Presentation Abstract" | | | | | |
| 226 | | Article titled "Lynx midurethral sling system: a 1-year prospective study on efficacy and safety" | | | | | |
| 227 | | Article titled "A series of Advantage suburethral slings" | | | | | |
| 228 | | Study by Dr. Litwiller in the Journal of Pelvic Medicine and Surgery | | | | | |
| 229 | | Paper by Dr. Lind | | | | | |
| 230 | | Article entitled, "Preliminary findings with the Solyx single-incision sling system in female stress urinary incontinence" | | | | | |
| 231 | | Study led by Peter Rosenblatt | | | | | |
| 232 | | Article entitled, "Minimal mesh repair for apical and anterior prolapse: anatomical and subjective outcomes" | | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**
**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex. No. | Date | Description | Bates No. | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 233 | | Abstract titled, "Comparisons of Safety and Efficacy of the Obtryx Sling and Advantage Midurethral Sling for the Treatment of Stress Urinary Incontinence: Propensity matching results in a large international registry" | MVU11880 | | | | |
| 234 | | E-mail | BSCM06500039478 | | | | |
| 235 | | Article entitled, "Lynx midurethral sling system: a 1-year prospective study on efficacy and safety" | BSCM05700003038 | | | | |
| 236 | | Document entitled, "Clinical Investment Proposal" | BSCM05700001166 | | | | |
| 237 | | E-mail | BSCM06100059694 | | | | |
| 238 | | E-mail | BSCM04800071017 | | | | |
| 239 | | Document titled "Women's Health Preceptors" | BSCM09300177722 | | | | |
| 240 | | Document titled "Pending WH Preceptor Contracts" | BSCM06000166607 | | | | |
| 241 | | PowerPoint - Grants Process Overview for Grant Committee Members | | | | | |
| 242 | | tracking spreadsheet: Reviewer Summary Report Questions | | | | | |
| 243 | | document titled Questions to Consider When Evaluating the Business Need for ISR | | | | | |
| 244 | | article titled Tensile Properties of Five Commonly Used Midurethral Slings Relative to the TVT | BSCM11600009346 | | | | |
| 245 | | Reviewer Summary Report of the research grant Dr. Moalli submitted | | | | | |
| 246 | | Reviewer Summary Report. Study by Dr. Gauta titled Assess Long-Term Safety and Effectiveness of AdvantagMesh | | | | | |
| 247 | | Reviewer Summary Report. Obtryx Sling study by Dr. Karen Eilber | | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**
**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex. No. | Date | Description | Bates No. | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 248 | | Reviewer Summary Report. Uphold study by Dennis Wallace | | | | | |
| 249 | 2012 | Reviewer Summary Report by Dr. Alison Weidner | | | | | |
| 250 | | BSC Pelvic Floor Clinical Cadence | BSCM062000029440 | | | | |
| 251 | | Women's Health Clinical Program Cadence | BSCM04800178500 | | | | |
| 252 | | Timeline: POP devices - PowerPoint Slide | | | | | |
| 253 | | Timeline of Polypropylene Mesh Midurethral Slings - PowerPoint Slide | | | | | |
| 254 | | Clinical Experience with Advantage Mesh - PowerPoint Slide | | | | | |
| 255 | | Clinical Experience with Advantage/Lynx - PowerPoint Slide | | | | | |
| 256 | | Summary Abstract Submitted by Johnathan Duckett | | | | | |
| 257 | | Slide, Obtryx studies - PowerPoint Slide | | | | | |
| 258 | | Abstract by Dr. Litwiller titled Long-Term Efficacy and Safety of the Obtryx Sling for Treatment of Stress Urinary Incontinence in a Community Setting: An Analysis of Outcomes and Quality of life | | | | | |
| 259 | | Article published by Dr. Schimpf titled Sling Surgery for Stress Urinary Incontinence in Women: A Systematic Review and Metaanalysis | | | | | |
| 260 | | Editorial from Dr. Nager titled Position Statement on Mesh Midurethral Slings for Stress Urinary Incontinence | | | | | |
| 261 | | IUGA statement bulletin | | | | | |
| 262 | | Summary of studies performed on Pinnacle and Polyform - PowerPoint Slide | | | | | |

**PLAINTIFFS' EXHIBIT LIST**

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**
**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex. No. | Date | Description | Bates No. | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 263 | | Summary of studies performed with Pinnacle - PowerPoint Slide | | | | | |
| 264 | | Chart listing Pinnacle studies - PowerPoint Slide | | | | | |
| 265 | | Pinnacle & Polyform Erosion Rates chart - PowerPoint Slide | | | | | |
| 266 | | Abstract of Pinnacle study by Dr. Peter Rosenblatt | | | | | |
| 267 | | Summary of clinical trials of Uphold - PowerPoint | | | | | |
| 268 | | Study by Dr. Jirschele titled A Multicenter Prospective Trial to Evaluate Mesh-Augmented Sacrospinous Hysteropexy for Unterovaginal Prolapse | | | | | |
| 269 | | Article in the International Urogynecology Journal | | | | | |
| 270 | | Article titled Creating a Gold Standard Procedure: The Development and Implementation of TVT | | | | | |
| 271 | | Article entitled Polypropylene Midurethral Tapes Do Not Have Similar Biologic and Biomechanical Performance in the Rat | | | | | |
| 272 | 7/13/2011 | FDA safety communication | | | | | |
| 273 | | FDA letter | BSCM05100165083 | | | | |
| 274 | | FDA letter | BSCM05100165057 | | | | |
| 275 | 9/6/2011 | Emails re: Obtryx and Advantage Clinical Studies | BSCM061000066376 | | | | |
| 276 | | Dr. Badylak Study: Comparison of Tissue Ingrowth and Histology Using Synthetic Meshes in a Chronic Rabbit Subcutaneous Implantation Model | BSCM00400003438 | | | | |
| 277 | | Amended Notice to Take Oral and Video Deposition of Donna Gardner | | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**
**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex. No. | Date | Description | Bates No. | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 278 | | Organizational chart | BSCM02400000046 | | | | |
| 279 | | Donna M. Gardner, RAC Resume | BSCM07900000001 | | | | |
| 280 | 11/2007 | FDA Science and Mission at Risk: Report of the Subcommittee on Science and Technology | | | | | |
| 281 | 3/2006 | March 2006 GAO report | | | | | |
| 282 | 1/2009 | January 2009 GAO report | | | | | |
| 283 | 10/20/2008 | FDA Public Health Notification: Serious Complications Associated with Transvaginal Placement of Surgical Mesh in Repair of Pelvic Organ Prolapse and Stress Urinary Incontinence For updated information about Surgical Mesh for Pelvic Organ Prolapse, see: UPDATE on Serious Complications Associated with Transvaginal Placement of Surgical Mesh for Pelvic Organ Prolapse, released July 13, 2011 | | | | | |
| 284 | 7/13/2011 | FDA Safety Communication: UPDATE on Serious Complications Associated with Transvaginal Placement of Surgical Mesh for Pelvic Organ Prolapse | | | | | |
| 285 | 2008 | Document titled "Code of Ethics for Regulatory Professionals" Regulatory Affairs Professional Society | | | | | |
| 286 | 8/3/2011 | E-mail chain re: newsPRos proposal | BSCM05500031781 | | | | |
| 287 | 8/1/2011 | Proposal from newsPRos | BSCM05200011749 | | | | |
| 288 | 9/23/2011 | Email re: Surgical Mesh Panel Preparation Expenses | BSCM05500021901 | | | | |
| 289 | 8/24/2011 | Email re: newsPRos proposal | BSCM05200075354 | | | | |
| 290 | 3/29/2011 | Email: Literature summary review & Expert summary | BSCM06100053666 | | | | |
| 291 | 4/25/2011 | Email re: Travel information for next week | BSCM05700075613 | | | | |
| 292 | 4/25/2011 | Email re: Travel information for next week | BSCM05700074924 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**
**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex. No. | Date | Description | Bates No. | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 293 | 6/20/2012 | Document titled "Boston Scientific Corporation Vendor Code" | BSCM06600596999 | | | | |
| 294 | 5/3/2011 | Email re: ACOG forum update...Vaginal Mesh : What is the state of the art? | BSCM06100034693 | | | | |
| 295 | 6/28/2012 | E-mail re: PMDA Presentation | BSCM05200077278 | | | | |
| 296 | 4/26/2012 | Draft Guidance for Industry and Food and Drug Administration Staff, the 510(k) Program: Evaluating Substantial Equivalence in Premarket Notification [510(k)] | | | | | |
| 297 | | Advertisement for Lynx | BSCM04100000093 | | | | |
| 298 | | Advertisement for Pinnacle | BSCM06300006705 | | | | |
| 299 | | Bay-Nielsen, M. Pain and Functional Impairment 1 Year After Inguinal Herniorrhaphy: A Nationwide Questionnaire Study. Annals of Surgery, (2001) Vol. 233, No. 1, 1-7 | | | | | |
| 300 | | Klinge, U. Foreign Body Reactions, Reaction to Meshes Used for the Repair of Abdominal Wall Hernias. Eur J Surg, 1999, 165: 665-673 | | | | | |
| 301 | | Iglesia, C.B.The Use of Mesh in Gynecologic Surgery. Int Urogynecol J (1997) 8:105-115 | | | | | |
| 302 | 7/30/1999 | Kobashi, K. Erosion of Woven Polyester Pubovaginal Sling, Journal of Urology, Vol. 162, 2070-2072, Dec. 1999 | | | | | |
| 303 | 8/11/2002 | Article titled "Surefire Profit Maker Could Cost Its Maker Dearly" | | | | | |
| 304 | 2/27/1998 | E-mail re: Protegen Sling Study | HEL01 000055 | | | | |
| 305 | 1/28/1998 | 510 application for TVT | | | | | |
| 306 | 3/22/2012 | E-mail re: COV lands 510(k) for Nellcor system; Six months to prepare for device tax?; Report : J&J sold mesh without FDA clearance | BSCM05200056905 | | | | |
| 307 | 9/14/2011 | 510(k) summary for Pinnacle LITE | | | | | |

**PLAINTIFFS' EXHIBIT LIST**

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**
**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex. No. | Date | Description | Bates No. | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 308 | 12/27/2011 | E-mail re: Markey-Waxman letter | BSCM05200082778 | | | | |
| 309 | 4/27/2000 | PowerPoint document: 2000-2004 Microvasive Urology Division, Strategic Priorities Discussion with EC | BSCM05600069851 | | | | |
| 310 | | Document titled "Pelvic Floor Repair Kit, Clinical Experience Summary" | BSCM05700045498 | | | | |
| 311 | 2/1/2011 | Document titled "Surgical Mesh for Pelvic Organ Prolapse" | BSCM05200000215 | | | | |
| 312 | 1/16/2007 | E-mail re: Shark Animal Studies | BSCM07300009896 | | | | |
| 313 | 5/2/2011 | E-mail re: ACOG forum update . . . Vaginal Mesh : What is the state of the art? | BSCM05700074823 | | | | |
| 314 | 5/12/2009 | E-mail re: Obtryx I Advantage Registry - CAR | BSCM04800003560 | | | | |
| 315 | 4/5/2011 | E-mail re: Mesh response | BSCM05700070870 | | | | |
| 316 | 11/6/2007 | letter from Boston Scientific to Charles Durfor | BSCM05100038629 | | | | |
| 317 | 1/9/2002 | 510(k) for surgical mesh | BSCM00100000001 | | | | |
| 318 | 6/25/2008 | Email re: FDA question MSDS | BSCM05300059256 | | | | |
| 319 | 10/17/2011 | MSDS sheet for Marlex® HGX-030-01 Polypropylene, version 1.3 | | | | | |
| 320 | 7/19/2011 | Email re: MDR data | BSCM05700078443 | | | | |
| 321 | 1/15/2006 | E-mail re: GYNECARE TVT Latest Complication Data | ETH.MESH.00756887 | | | | |
| 322 | 9/6/2011 | Email re: Mesh from Alison Timm to Mitch Wheeler | BSCM05800413953 | | | | |
| 323 | | Uphold Lite and Pinnacle Lite Physician Brochures | BSCM05200051460 | | | | |
| 324 | 4/6/2011 | E-mail re: Green Journal Article Review | BSCM07200026207 | | | | |
| 325 | 3/17/2010 | E-mail re: sacrocolpopexy concept | BSCM04800001413 | | | | |
| 326 | 2/11/2011 | E-mail re: PFR- Lite scenarios | BSCM05700066945 | | | | |
| 327 | 2/18/2011 | E-mail re: FDA negotiations | BSCM05700048287 | | | | |
| 328 | | PowerPoint document: Overview of Boston Scientific's Pelvic Floor Products and Risk Benefit Assessment | BSCM05200062276 | | | | |

**PLAINTIFFS' EXHIBIT LIST**

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**
**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex. No. | Date | Description | Bates No. | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 329 | 10/28/2011 | E-mail re: ProteGen Sling media inquiry: due Monday, 10/31 | BSCM05500023472 | | | | |
| 330 | 3/26/2012 | E-mail re: Rep. Markey Issues Report Calling for 510k Reform | BSCM04400002161 | | | | |
| 331 | 5/5/2009 | Email from Tom Byrne re NY Times Article about UI device suits | BSCM04800001251 | | | | |
| 332 | | The 510(k) Process- Background - AdvaMed | BSCM04400002192 | | | | |
| 333 | 1/13/2011 | Memo from Donna Gardner re FDA Contact Report | BSCM05500026590 | | | | |
| 334 | 4/2/2012 | Letter from FDA re evaluation of your section 522 postmarket surveillance | BSCM04400008119 | | | | |
| 335 | 6/22/2012 | Changes pursuant to 522 Order: 510(k)#051245 Polyform™ Synthetic Mesh | BSCM05200065777 | | | | |
| 336 | | Objective - Review of 522 orders & Business Strategy per Product | BSCM05200080551 | | | | |
| 337 | 8/2/2012 | 522 Registry Background | BSCM05200076037 | | | | |
| 338 | 8/13/2008 | Abbreviated 510(k): Premarket Notification, Surgical Mesh (SIS), K081275/Amendment 2 | BSCM01300000482 | | | | |
| 339 | 7/14/2011 | Email from Janice Conner re Publishing the mesh lit summary | BSCM04400005057 | | | | |
| 340 | 3/2/1999 | FDA Guidance for the Preparation of a Premarket Notification Application for a Surgical Mesh | BSCM05100055617 | | | | |
| 341 | | Chronology of submissions - BSC Pelvic Mesh - Regulatory History | | | | | |
| 342 | 6/17/2008 | FDA letter re Pinnacle | BSCM02900000397 | | | | |
| 343 | 7/18/2008 | K081048 Response to FDA Questions | BSCM02900000270 | | | | |
| 344 | 8/22/2008 | FDA letter re Pinnacle | BSCM02900000002 | | | | |
| 345 | 1/25/2006 | Corporate Warning Letter | | | | | |
| 346 | 8/30/2007 | Warning Letter from FDA to BSC | | | | | |
| 347 | | Spreadsheets listing research grants | | | | | |

**PLAINTIFFS' EXHIBIT LIST**

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**
**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex. No. | Date | Description | Bates No. | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 348 | | Binder of documents labeled Articles on Obtryx, Solyx, Advantage Fit, Lynx and Prefyx | | | | | |
| 349 | | Binder entitled Pinnacle | | | | | |
| 350 | | Binder containing Uphold studies | | | | | |
| 351 | | Material Safety Data Sheet | BSCM05100117275 | | | | |
| 352 | 5/20/2009 | E-mail chain re: UK clinical governance issues with use of mesh devices | BSCM04800000555 | | | | |
| 353 | | Document titled Clinical Trials and Women's Health | BSCM04800073303 | | | | |
| 354 | 7/22/2009 | E-mail chain re: Uphold | BSCM04800000991 | | | | |
| 355 | 12/29/2010 | E-mail re: Lynx Midurethral Slings | BSCM09300000001 | | | | |
| 356 | 12/29/2000 | E-mail chain re: Animal Protocol Proposal | BSCM04200090341 | | | | |
| 357 | | Plaintiffs' Amended Cross Notice | | | | | |
| 358 | | Binder of documents | | | | | |
| 359 | 5/8/2001 | memo with attachments | BSCM07400002210 | | | | |
| 360 | | Interim Report by Stephen F. Badylak | BSCM00400003956 | | | | |
| 361 | 6/11/2002 | Review of Pinnacle Mesh Study Data by John Lehmann, MD, MPH | BSCM07400001702 | | | | |
| 362 | 1/13/2003 | Report of Dr. Badylak | BSCM07400008453 | | | | |
| 363 | | Abramowitch, et al. article titled Tissue mechanics, animal models, and pelvic organ prolapse: A review | | | | | |
| 364 | | Manodoro, et al. article titled Graft-related complications and biaxial tensiometry following experimental vaginal implantation of flat mesh of variable dimensions | | | | | |
| 365 | 10/1/2003 | E-mail chain re: TEI Rabbit Study Protocol | BSCM07400010019 | | | | |
| 366 | 12/9/2004 | E-mail chain re: Proxy Biomedical | BSCM0400013515 | | | | |
| 367 | 1/26/2012 | E-mail chain re: LITE Source Documents | BSCM05200011218 | | | | |
| 368 | 7/8/2008 | Memorandum from Doreen Rao to Rob Miragliuolo | BSCM05100122946 | | | | |

**PLAINTIFFS' EXHIBIT LIST**

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**
**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex. No. | Date | Description | Bates No. | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 369 | | Bazi, et al. article titled Polypropylene Midurethral Tapes Do Not Have Similar Biologic and Biomechanical Performance in the Rat | | | | | |
| 370 | | Amended Deposition Notice | | | | | |
| 371 | | Curriculum Vitae of Mr. Goddard | BSCM07900000003 | | | | |
| 372 | | Adverse Events | BSCM07300011505 | | | | |
| 373 | 1/17/2008 | Product Risk Analysis | BSCM07300006177 | | | | |
| 374 | 6/3/2011 | Pelvic Floor Repair, Literature Summary | BSCM06701691523 | | | | |
| 375 | 11/12/2012 | POP Backup Slides | BSCM05500019785 | | | | |
| 376 | 3/17/2010 | E-mail chain | BSCM04800001413 | | | | |
| 377 | 3/18/2010 | E-mail chain | BSCM05700042915 | | | | |
| 378 | | Document re: Rosenblatt's Pinnacle Study | BSCM05600088549 | | | | |
| 379 | 11/10/2008 | Boston Scientific Agenda - Proxy Biomedical Product Improvement | BSCM04800068804 | | | | |
| 380 | 11/10/2008 | Email chain re: Proxy Biomedical Product Improvement | BSCM04700005586 | | | | |
| 381 | 10/24/2008 | Letter from Peter Gingras (Proxy Biomedical Limited) to James Goddard | BSCM04700005804 | | | | |
| 382 | 11/25/2008 | Memo dated 11/25/08 from Mr. Goddard | BSCM04700136392 | | | | |
| 383 | 8/16/2011 | PowerPoint - LITE Limited Market Evaluation | BSCM06100088684 | | | | |
| 384 | | Pelvic Floor Repair (PFR) Kits Clinical Risk/Benefit Analysis | BSCM02000012284 | | | | |
| 385 | 5/27/2009 | Email chain re: pre-clinical studies | BSCM07300001076 | | | | |
| 386 | 11/6/2008 | Email chain re: Pinnacle observing | BSCM07300004411 | | | | |
| 387 | 9/2007 | OBG Management September 2007 "Pelvic Prolapse Repair" | | | | | |
| 388 | 5/2/2007 | Email chain re: sterility | BSCM07300015726 | | | | |
| 389 | | Polypropylene Vaginal Mesh Grafts in Gynecology | BSCM07300053180 | | | | |
| 390 | | Boston Scientific Code of Conduct | | | | | |

**PLAINTIFFS' EXHIBIT LIST**

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex. No. | Date | Description | Bates No. | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 391 | 8/27/2004 | PPS Project - U0299 Product Specification Technical Review Meeting | BSCM07300001460 | | | | |
| 392 | 7/6/2009 | Letter to David from Ty B Erickson, MD FACOG re: Solyx | BSCM07300012818 | | | | |
| 393 | 3/28/2011 | E-mail chain re: Dr., Ryan Stratford | BSCM05600171323 | | | | |
| 394 | 3/7/2008 | E-mail - J. Pedersen, et al from R. Khalid re: Pinnacle | | | | | |
| 395 | 3/20/2008 | Email chain - E. Brasington, et al from J. Pedersen re: Pinnacle case update | | | | | |
| 396 | | U.S. Patent 2011/0184228 A1 | | | | | |
| 397 | 4/6/2010 | Save the date memo - PROXY Update | BSCM04800068803 | | | | |
| 398 | 5/13/2010 | E-mail chain - SGS Pinnacle Study Discussion | BSCM05600088548 | | | | |
| 399 | | Prolapse PFR kits Project Timeline | BSCM07300080485 | | | | |
| 400 | 3/30/2007 | TReK Project DESIGN HISTORY (2006 - 2007), Summary of Project Design Iterations and Milestones as noted during Cadaver Studies | BSCM07300080512 | | | | |
| 401 | | Product Specification, Revision 007, Title: Polyform Synthetic Mesh | BSCM07300080241 | | | | |
| 402 | 11/13/2003 | James Goddard Laboratory Notebook N0712 | BSCM07300084455 | | | | |
| 403 | 10/13/2005 | Jim Goddard Laboratory Notebook M036 | BSCM08900000159 | | | | |
| 404 | 11/29/2011 | Elevate Mesh Thickness from Laboratory Notebook M036, Project U0357 | BSCM07300084488 | | | | |
| 405 | | Plaintiff's Amended Notice to take Videotaped Deposition of Corporate Representative of Boston Scientific | | | | | |
| 406 | | Marlex Polypropylene Material Safety Data Sheet | BSCM05100117275 | | | | |
| 407 | | NICE interventional procedure guidance 262 issued May 2008 | | | | | |
| 408 | | Letter regarding 522 order | BSCM05100154667 | | | | |
| 409 | | Solyx Directions for Use | BSCM00800002950 | | | | |

**PLAINTIFFS' EXHIBIT LIST**

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**
**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex. No. | Date | Description | Bates No. | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 410 | | Field Assessment Plan and Report for Solyx SIS System | BSCM04200098686 | | | | |
| 411 | 4/8/2005 | Document titled Boston Scientific Urology/Women's Health Division Advisory Board Meeting | BSCM04200084513 | | | | |
| 412 | 4/22/2008 | Document, Subject, Shark Project Cadaver Lab | BSCM15800004407 | | | | |
| 413 | 4/23/2008 | Email | BSCM07300011547 | | | | |
| 414 | | Solyx SIS System Clinical Risk/Benefit Analysis | BSCM05300055129 | | | | |
| 415 | | E-mail chain | BSCM06100032594 | | | | |
| 416 | | Excerpt from Female Pelvic Medicine & Reconstructive Surgery | BSCM06100032596 | | | | |
| 417 | | Email chain | BSCM04400067687 | | | | |
| 418 | 7/6/2009 | Memo from Ty Erickson | BSCM07300012818 | | | | |
| 419 | | Shark Mid-Urethral Sling System Clinical Risk/Benefit Analysis | BSCM05300051676 | | | | |
| 420 | | James Goddard's curriculum vitae | | | | | |
| 421 | | Shark Mid-Urethral Sling System Clinical Risk/Benefit Analysis | BSCM05300051819 | | | | |
| 422 | | Solyx SIS System Clinical Risk/Benefit Analysis | BSCM05300055193 | | | | |
| 423 | | Email | BSCM06500094179 | | | | |
| 424 | 2/28/2009 | Email | BSCM06500094182 | | | | |
| 425 | | Solyx SIS System Risk Analysis and Report | BSCM11800034143 | | | | |
| 426 | | E-mail chain | BSCM05300058508 | | | | |
| 427 | | E-mail chain | BSCM05300023512 | | | | |
| 428 | | Folder of documents produced by Mr. Goddard | | | | | |
| 429 | | Organization Chart: Boston Scientific | | | | | |
| 430 | | Chart titled Boston Scientific Cross-Functional Teams | | | | | |
| 431 | | Timeline of Polypropylene Mesh Midurethral Slings | | | | | |
| 432 | | Document titled Reasons for Development of Solyx | | | | | |

**PLAINTIFFS' EXHIBIT LIST**

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**
**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex. No. | Date | Description | Bates No. | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 433 | | Solyx mesh assembly | | | | | |
| 434 | | Advantage sling | | | | | |
| 435 | | Document titled Corp SOP BSC Design Control | BSCM02300008643 | | | | |
| 436 | | Chart titled Boston Scientific's Five Phase Solyx Development Process | | | | | |
| 437 | | Solyx SIS System U0336 Market Specification | BSCM01800001707 | | | | |
| 438 | 11/9/2007 | Summary, Shark Concept Validation Lab | BSCM05700010341 | | | | |
| 439 | | Product Specification - Solyx SIS System | BSCM01800001921 | | | | |
| 440 | | Solyx SIS System Design Review Report - Design Freeze Review | BSCM01800020095 | | | | |
| 441 | | Solyx SIS System Design Validation Report | BSCM01800022808 | | | | |
| 442 | | ANSI/AAMI/ISO 10993-1: 2009/(R)2013 | | | | | |
| 443 | 11/14/2008 | Memo to File | BSCM01800013600 | | | | |
| 444 | 5/4/2009 | Memo | BSCM01800025152 | | | | |
| 445 | | Document titled Mean MUS Pull-out Force Comparison | BSCM06100139195 | | | | |
| 446 | | Abstract from Journal of Minimally Invasive Gynecology | | | | | |
| 447 | | Documents | BSCM06100035653, BSCM06100001929; BSCM06200033764; BSCM06100121481; BSCM08600008625; BSCM09300015006 | | | | |
| 448 | 1/13/2007 | Email | BSCM060000090814 | | | | |
| 449 | | Article from UroToday International Journal | | | | | |
| 450 | 5/29/2007 | Email | BSCM04700000398 | | | | |
| 451 | 9/22/2010 | Email | BSCM05100141575 | | | | |
| 452 | | PowerPoint titled Mesh Resin Project Update | BSCM05700002415 | | | | |
| 453 | 8/24/2007 | Recap, Sharp Concept Validation Lab | BSCM05700009802 | | | | |
| 454 | | Document titled Solyx SIS System Physician Training Activities | BSCM05700010412 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**
**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex. No. | Date | Description | Bates No. | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 455 | 11/19/2007 | Email | BSCM05100037626 | | | | |
| 456 | | Advantage mesh | | | | | |
| 457 | | Pelvic Organ Prolapse and Stress Urinary Incontinence Adverse Event Analysis 2005 - 2011 | BSCM05800461351 | | | | |
| 458 | 10/24/2012 | Email chain | BSCM04900021459 | | | | |
| 459 | | Resume of Amy Rancourt | BSCM10900000159 | | | | |
| 460 | | Performance evaluation of Amy LeBlanc 1/1/09 - 12/31/09 | BSCM10900000140 | | | | |
| 461 | | Performance evaluation of Amy LeBlanc 1/1/10 - 12/31/10 | BSCM10900000147 | | | | |
| 462 | | Performance evaluation of Amy LeBlanc 1/1/11 - 12/31/11 | BSCM10900000154 | | | | |
| 463 | | Corp Policy for Using Post Market Surveillance Data Overview | BSCM2300007258 | | | | |
| 464 | | CORP SOP - Complaint Handling | BSCM02300008606 | | | | |
| 465 | | Corporate SOP MDR Reporting | BSCM02300008581 | | | | |
| 466 | 10/23/2012 | Email chain | BSCM04900018926 | | | | |
| 467 | | Pelvic Organ Prolapse and Stress Urinary Incontinence Adverse Event Analysis | BSCM04900018664 | | | | |
| 468 | 1/31/2011 | Email chain | BSCM04900011089 | | | | |
| 469 | | Table | BSCM04900004921 | | | | |
| 470 | | Meeting Minutes WH complaint reduction goals and action items for 2011 | BSCM04200099051 | | | | |
| 471 | 5/31/2012 | Email chain | BSCM04900007763 | | | | |
| 472 | 10/6/2011 | Email chain | BSCM04900005941 | | | | |
| 473 | 5/24/2011 | Email chain | BSCM04900003799 | | | | |
| 474 | 8/28/2012 | Email to A. LeBlanc from S. Mohler | BSCM04900017028 | | | | |
| 475 | 7/2/2012 | Email chain | BSCM04900008792 | | | | |
| 476 | 3/27/2012 | Email chain | BSCM04900004928 | | | | |
| 477 | 8/17/2010 | Email chain | BSCM04900011528 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**
**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex. No. | Date | Description | Bates No. | Stipulation | Offered | Admitted | Refused |
|---------|------|-------------|-----------|-------------|---------|----------|---------|
| 478 | | Boston Scientific Corporation Agreement Concerning Employment for U.S. Employees (non-CRV) | BSCM10900000112 | | | | |
| 479 | 7/22/2011 | Email chain | BSCM04900011990 | | | | |
| 480 | 3/23/2011 | Email chain | BSCM04900006595 | | | | |
| 481 | | Matusovsky Performance Evaluation dated June 2008 - December 2008 | BSCM09000001468 | | | | |
| 482 | 11/1/2011 | E-Mail from M. Matusovsky to John Pedersen, et al | BSCM06100149599 | | | | |
| 483 | 11/9/2010 | E-Mail chain from Art Butcher to Lee Sullivan, et al | BSCM05600083621 | | | | |
| 484 | 5/12/2010 | E-mail chain from M. Matusovsky to Dr. Miller | BSCM06100052869 | | | | |
| 485 | 7/4/2012 | Polyform Meeting with PMDA | BSCM07300046394 | | | | |
| 486 | 8/26/2008 | Sling City Presentation | BSCM06100019069 | | | | |
| 487 | 8/26/2008 | Sling City Speaker Comments | BSCM06100019119 | | | | |
| 488 | | 2008 Sling City Tournament Guidelines | BSCM05600113276 | | | | |
| 489 | 9/11/2008 | E-mail chain from M. Matusovsky to Kim Matheson | BSCM06100019043 | | | | |
| 490 | 10/1/2008 | E-mail chain from M. Matusovsky to K. Aloisi | BSCM06000035139 | | | | |
| 491 | | Sling City Tournament Background Rationale | BSCM05700006563 | | | | |
| 492 | | Public Health Notification "Frequently Asked Questions" | BSCM06100033096 | | | | |
| 493 | 8/15/1995 | Memo Barry Gellman to Joe Curtis et al. re Sling Review Meeting Notes | BNG01000210 | | | | |
| 494 | 1/8/1996 | Memo Bill Martin to File re Incontinence Advisory Board Meeting, January 7, 1996 | BNG01000262 | | | | |
| 495 | 1/9/2002 | Boston Scientific Corporation 510(k) Pre-Market Notification Surgical Mesh K020110 | BSCM00100000001 | | | | |
| 496 | | Biocompatibility Report for Polypropylene 6 mil Suppliers Change for Sling Device Mesh by Christine Rhoades | BSCM00400000400 | | | | |

**PLAINTIFFS' EXHIBIT LIST**

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**
**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex. No. | Date | Description | Bates No. | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 497 | 2/9/2005 | ISO Muscle Implantation Study with Sponsor Provided Control 2 Week | BSCM00400000422 | | | | |
| 498 | 5/4/2005 | Infrared Test Report - Advantage Mesh, Secant Lot #3241-Q004 | BSCM00400000528 | | | | |
| 499 | | Pinnacle (Advantage) Mesh DV Report - Bulk Mesh 90023423 Rev/Ver AC | BSCM00400001127 | | | | |
| 500 | | Pinnacle Mesh Design Verification Report 90023423 Rev/Ver AA | BSCM00400001173 | | | | |
| 501 | | Advantage System Transvaginal Mid-Urethral Sling Clinical Risk/Benefit Analysis U0072, 90405965 Rev/Ver AA | BSCM00400001798 | | | | |
| 502 | 1/20/2009 | BCA-Biocompatibility Assessment Form for: Polypropylene 6 mil Fiber Supplier Change for Sling Device Mesh | BSCM00400002690 | | | | |
| 503 | | Li Memo to Pinnacle Rile re Puncture test of TVT and Pinnacle needles/dilators on Pork/Beef | BSCM00400003910 | | | | |
| 504 | 1/9/2002 | Interim Report - Boston Scientific - A Testing Agreement to Compare Biomaterials for Use as a Urethral Sling by S.F. Badylak, MD | BSCM00400003956 | | | | |
| 505 | 07/??/02 | Advantage A/T Kit  90011464-01 | BSCM00800000005 | | | | |
| 506 | 07/??/02 | Advantage A/T Kit  90011464-01 | BSCM00800000010 | | | | |
| 507 | ??/??/04 | Advantage System Transvaginal Mid-Urethral Sling Instructions for Use | BSCM00800000079 | | | | |
| 508 | ??/??/08 | Advantage System, Advantage FIT System DFU 90400965-01 Rev. -01 | BSCM00800000256 | | | | |
| 509 | ??/??/08 | Advantage System, Advantage FIT System DFU 90400965-01 Rev. -A | BSCM00800000268 | | | | |
| 510 | ??/??/08 | Advantage System, Advantage FIT System DFU 90400965-01 Rev. -B | BSCM00800000321 | | | | |
| 511 | ??/??/08 | Advantage System, Advantage FIT System DFU 90400965-01 Rev. -B | BSCM00800000378 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**
**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex. No. | Date | Description | Bates No. | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 512 | ??/??/08 | Advantage System, Advantage FIT System DFU 90400965-01 Rev. -B | BSCM00800000435 | | | | |
| 513 | 10/??/09 | Advantage System, Advantage FIT System DFU 90400965-01 Rev. -C | BSCM00800000492 | | | | |
| 514 | 06/??/10 | Advantage System, Advantage FIT System DFU 90400965-01 Rev. -D | BSCM00800000546 | | | | |
| 515 | ??/??/04 | Lynx System Suprapubic Mid-Urethral Sling DFU 900886210-01 Rev. AA | BSCM00800000600 | | | | |
| 516 | 3/9/2004 | Lynx System Suprapubic Mid-Urethral Sling DFU 90088620 Rev. AB | BSCM00800000608 | | | | |
| 517 | 5/4/2004 | Lynx System Suprapubic Mid-Urethral Sling DFU 90088620 Rev. AC | BSCM00800000617 | | | | |
| 518 | ??/??/04 | Lynx System Suprapubic Mid-Urethral Sling DFU 90088620-01 Rev. D | BSCM00800000626 | | | | |
| 519 | ??/??/06 | Lynx System Suprapubic Mid-Urethral Sling DFU 90088620-01 Rev. E | BSCM00800000671 | | | | |
| 520 | ??/??/06 | Lynx System Suprapubic Mid-Urethral Sling DFU 90088620-01 Rev. E | BSCM00800000716 | | | | |
| 521 | ??/??/06 | Lynx System Suprapubic Mid-Urethral Sling DFU 90088620-01 Rev. E | BSCM00800000761 | | | | |
| 522 | ??/??/06 | Lynx System Suprapubic Mid-Urethral Sling DFU 90088620-01 Rev. E | BSCM00800000806 | | | | |
| 523 | ??/??/06 | Lynx System Suprapubic Mid-Urethral Sling DFU 90088620-01 Rev. E | BSCM00800000851 | | | | |
| 524 | 10/??/09 | Lynx System Suprapubic Mid-Urethral Sling DFU 90088620-01 Rev. F | BSCM00800000896 | | | | |
| 525 | 10/??/09 | Lynx System Suprapubic Mid-Urethral Sling DFU 90088620-03 Rev. F | BSCM00800000940 | | | | |
| 526 | 05/??/10 | Lynx System Suprapubic Mid-Urethral Sling DFU 90088620-01 Rev. G | BSCM00800000950 | | | | |
| 527 | ??/??/04 | TTFS DFU p/n 90106923, rev 01 - Draft | BSCM00800000995 | | | | |

**PLAINTIFFS' EXHIBIT LIST**

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**
**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex. No. | Date | Description | Bates No. | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 528 | 6/1/2004 | Obtryx System - Curved Transobturator Mid-Urethral System DFU 90106923-01 Rev A | BSCM00800001001 | | | | |
| 529 | 3/16/2005 | Obtryx System - Curved Transobturator Mid-Urethral System DFU 90106923-01 Rev B | BSCM00800001050 | | | | |
| 530 | 3/24/2005 | Obtryx System - Curved Transobturator Mid-Urethral System DFU 90106923-01 Rev C | BSCM00800001099 | | | | |
| 531 | 3/24/2005 | Obtryx System - Curved Transobturator Mid-Urethral System DFU 90106923-01 Rev C | BSCM00800001148 | | | | |
| 532 | 3/24/2005 | Obtryx System - Curved Transobturator Mid-Urethral System DFU 90106923-01 Rev C | BSCM00800001197 | | | | |
| 533 | 3/24/2005 | Obtryx System - Curved Transobturator Mid-Urethral System DFU 90106923-01 Rev C | BSCM00800001246 | | | | |
| 534 | 3/24/2005 | Obtryx System - Curved Transobturator Mid-Urethral System DFU 90106923-01 Rev C | BSCM00800001295 | | | | |
| 535 | 3/24/2005 | Obtryx System - Curved Transobturator Mid-Urethral System DFU 90106923-01 Rev C | BSCM00800001344 | | | | |
| 536 | 10/??/09 | Obtryx System - Curved Transobturator Mid-Urethral System DFU 90106923-01 Rev D | BSCM00800001393 | | | | |
| 537 | 06/??/10 | Obtryx System - Curved Transobturator Mid-Urethral System DFU 90106923-01 Rev E | BSCM00800001443 | | | | |
| 538 | 6/1/2004 | Obtryx System - Halo Transobturator Mid-Urethral System DUF 90116525-01 Rev A | BSCM00800001492 | | | | |
| 539 | 6/1/2004 | Obtryx System - Halo Transobturator Mid-Urethral System DFU 90116525-01 Rev A | BSCM00800001549 | | | | |
| 540 | 3/16/2004 | Obtryx System - Halo Transobturator Mid-Urethral System 90116525-01 Rev B | BSCM00800001606 | | | | |
| 541 | 3/24/2005 | Obtryx System - Halo Transobturator Mid-Urethral System DFU 90116525-01 Rev C | BSCM00800001659 | | | | |
| 542 | 3/24/2005 | Obtryx System - Halo Transobturator Mid-Urethral System DFU 90116525-01 Rev C | BSCM00800001712 | | | | |
| 543 | 3/24/2005 | Obtryx System - Halo Transobturator Mid-Urethral System DFU 90116525-01 Rev C | BSCM00800001765 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**
**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex. No. | Date | Description | Bates No. | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 544 | 3/24/2005 | Obtryx System - Halo Transobturator Mid-Urethral System DFU 90116525-01 Rev C | BSCM00800001818 | | | | |
| 545 | 3/24/2005 | Obtryx System - Halo Transobturator Mid-Urethral System DFU 90116525-01 Rev C | BSCM00800001871 | | | | |
| 546 | 3/24/2005 | Obtryx System - Halo Transobturator Mid-Urethral System DFU 90116525-01 Rev C | BSCM00800001924 | | | | |
| 547 | ??/??/09 | Obtryx System - Halo Transobturator Mid-Urethral System DFU 90116525-01 Rev D | BSCM00800001977 | | | | |
| 548 | ??/??/10 | Obtryx System - Halo Transobturator Mid-Urethral System DFU 90116525-01 Rev E | BSCM00800002031 | | | | |
| 549 | ??/??/05 | Prefyx PPStm System | BSCM00800002139 | | | | |
| 550 | ??/??/07 | Prefyx PPStm System | BSCM00800002193 | | | | |
| 551 | ??/??/07 | Prefyx PPS System DFU 90165577-01 Rev B | BSCM00800002254 | | | | |
| 552 | ??/??/10 | Prefyx PPStm System | BSCM00800002314 | | | | |
| 553 | ??/??/08 | Solyx SIS System DFU 90405536-01 | BSCM00800002341 | | | | |
| 554 | ??/??/08 | DRAFT - Solyx SIS System DFU 90405536-01 | BSCM00800002406 | | | | |
| 555 | ??/??/08 | Solyx SIS System DFU 90405536-01 Rev B | BSCM00800002418 | | | | |
| 556 | 10/??/09 | Solyx SIS System DFU 90405536-01 Rev C | BSCM00800002888 | | | | |
| 557 | 05/??/10 | Solyx SIS System DFU 90405536-01 Rev D | BSCM00800002950 | | | | |
| 558 | | Pinnacle Pelvic Floor Repair (PFR) Kit Anterior/Apical DFU 90365013-01 Rev A | BSCM00800003045 | | | | |
| 559 | ??/??/08 | Pinnacle Pelvic Floor Repair (PFR) Kit Anterior/Apical Uterine Preservation  DFU 90416101-01 | BSCM00800003232 | | | | |
| 560 | ??/??/09 | Uphold Vaginal Support System with Mesh Leg Fixation Directions for Use | BSCM00800003405 | | | | |
| 561 | ??/??/09 | Uphold Vaginal Support System with Mesh Leg Fixation | BSCM00800003425 | | | | |
| 562 | ??/??/09 | Uphold Vaginal Support System with Mesh Leg Fixation | BSCM00800003467 | | | | |
| 563 | ??/??/10 | Uphold Vaginal Support System with Mesh Leg Fixation | BSCM00800003509 | | | | |

**PLAINTIFFS' EXHIBIT LIST**

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**
**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex. No. | Date | Description | Bates No. | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 564 | ??/??/09 | Pinnacle Pelvic Floor Repair (PFR) Kits Anterior/Apical Posterior | BSCM00800003560 | | | | |
| 565 | ??/??/10 | Pinnacle Pelvic Floor Repair (PFR) Kits Anterior/Apical Posterior | BSCM00800003718 | | | | |
| 566 | | Design Change Analysis Form (DCAF) | BSCM01000002837 | | | | |
| 567 | | Design Change Analysis Form (DCAF) | BSCM01000005220 | | | | |
| 568 | | Design Change Analysis Form (DCAF) | BSCM01000005296 | | | | |
| 569 | | Design Change Analysis Form (DCAF) | BSCM01000005570 | | | | |
| 570 | | Design Change Analysis Form (DCAF) | BSCM01000006056 | | | | |
| 571 | 5/2/2008 | Solyx 510(k) K081275 | BSCM01300000541 | | | | |
| 572 | | Appendix F MSDS Supportive Documentation | BSCM01300000541 | | | | |
| 573 | 10/1/2004 | PSPC and BSC agreement | BSCM01300000542 | | | | |
| 574 | 7/12/2007 | Boston Scientific Corporation K071957 Pinnacle Pelvic Floor Repair Kits | BSCM01400000001 | | | | |
| 575 | ??/??/04 | Draft TTFS System Instructions for Use | BSCM01500022214 | | | | |
| 576 | 3/24/2004 | Obtryx Transobturator Tension Free Sling System Design Freeze Review Summary Report | BSCM01500022899 | | | | |
| 577 | | DCAF Advantage (90667726), Lynx (90088620) and Obtryx (90116525 & 90106923) | BSCM01500028630 | | | | |
| 578 | | Design Change Analysis Form (DCAF) 9044373 Rev/Ver. AA | BSCM01500028676 | | | | |
| 579 | | Design Change Analysis Form (DCAF) 90496568 Rev/Ver. AB | BSCM01500028735 | | | | |
| 580 | | Design Change Analysis Form (DCAF) 90056641 Rev AJ | BSCM01500028766 | | | | |
| 581 | | Design Change Analysis Form (DCAF) 90559807 Rev. AB | BSCM01500029414 | | | | |
| 582 | | Design Change Analysis Form (DCAF) 90566315 Rev. AB | BSCM01500029545 | | | | |
| 583 | | Design Change Analysis Form (DCAF) 90566317 Rev. AD | BSCM01500029581 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**
**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex. No. | Date | Description | Bates No. | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 584 | | Design Change Analysis Form (DCAF) 90610252 Rev AB | BSCM01500030320 | | | | |
| 585 | | Obtryx System Risk Management Plan and Report - Transobturator Tension Free Sling System (TTFS) | BSCM01500030338 | | | | |
| 586 | | Design Change Analysis Form (DCAF) 90558368 Rev. AB | BSCM01600012640 | | | | |
| 587 | | Design Change Analysis Form (DCAF) 90574645 Rev AA | BSCM01600012700 | | | | |
| 588 | | Design Change Analysis Form (DCAF) 90609388 Rev AB | BSCM01600013385 | | | | |
| 589 | | Design Change Analysis Form (DCAF) 90659478 Rev 01 | BSCM01600013480 | | | | |
| 590 | | Shark Mid-Urethral Sling CRBA U0336 90364063 Rev/Ver.01 | BSCM01800004475 | | | | |
| 591 | | Solyx SIS System CRBA U0336 90364063 Rev/Ver AA | BSCM01800004496 | | | | |
| 592 | 1/19/2012 | Solyx Biocompatibility Report with edits | BSCM01800019505 | | | | |
| 593 | | Solyx System Design Verification Report - Solyx #U0336 | BSCM01800021727 | | | | |
| 594 | 8/1/2008 | Solyx SIS System Design Validation Report - Solyx SIS System U0336 | BSCM01800022808 | | | | |
| 595 | | Field Assessment Plan and Report for Solyx SIS System 90464110, Project U0336 | BSCM01800024262 | | | | |
| 596 | | Pinnacle and Uphold Pelvic Floor Repair Kits Product Specification Project U0320, 90234905 Rev/Ver AK | BSCM01900000867 | | | | |
| 597 | 1/17/2008 | Product Risk Analysis Document | BSCM01900001496 | | | | |
| 598 | | Final Study Report - Custom ISO Intramuscular Implant Test 12-Week Duration in Rabbits | BSCM01900007608 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**
**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex. No. | Date | Description | Bates No. | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 599 | 9/4/2007 | Final Study Report - Custom ISO Intramuscular Implant Test 4-Week Duration in Rabbits | BSCM01900007643 | | | | |
| 600 | ??/??/08 | Pelvic Prolapse A Patient Guide to Pelvic Floor Reconstruction | BSCM01900010973 | | | | |
| 601 | | Pinnacle PFR Kits Design Validation Report U0320, 90386929 Rev/Ver AF | BSCM01900011339 | | | | |
| 602 | | PFR Kits Accelerated Aging Report, Prolapse Repair Kits #U0320, 90397621 Rev/Ver AB | BSCM01900012857 | | | | |
| 603 | | Design Change Analysis Form (DCAF) 90409207 Rev/Ver AB | BSCM01900014341 | | | | |
| 604 | | Design Change Analysis Form (DCAF) 90419496 Rev/Ver AA | BSCM01900014472 | | | | |
| 605 | | Design Change Analysis Form (DCAF) 90420642 Rev/Ver AA | BSCM01900014478 | | | | |
| 606 | 6/1/2008 | Pinnacle Uterine Preservation PFR Kit Field Assessment Plan U0320 | BSCM01900014617 | | | | |
| 607 | 10/??/09 | Uphold Vaginal Support System Field Assessment Report U0320 | BSCM01900014623 | | | | |
| 608 | | Design Change Analysis Form (DCAF) 90451819 Rev/Ver AB | BSCM01900014789 | | | | |
| 609 | | Design Change Analysis Form (DCAF) 90453565 Rev/Ver AB | BSCM01900014800 | | | | |
| 610 | | Design Change Analysis Form (DCAF) 90472190 Rev/Ver AB | BSCM01900014964 | | | | |
| 611 | | Design Change Analysis Form (DCAF) 90473918 Rev/Ver AC | BSCM01900015033 | | | | |
| 612 | | Design Change Analysis Form (DCAF) 90474358 Rev/Ver AC | BSCM01900015055 | | | | |
| 613 | | Cadaver Study - Modified Pinnacle Anterior/Apical and Pinnacle Posterior U0320, 90485029 Rev/Ver AA | BSCM01900015670 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**
**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex. No. | Date | Description | Bates No. | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 614 | | Design Change Analysis Form (DCAF) 90514528 Rev/Ver AB | BSCM01900016373 | | | | |
| 615 | | Design Change Analysis Form (DCAF) 90518308 Rev/Ver AB | BSCM01900016695 | | | | |
| 616 | | Design Change Analysis Form (DCAF) 90537354 Rev. AA | BSCM01900017017 | | | | |
| 617 | | Design Change Analysis Form (DCAF) 90581804 Rev. AB | BSCM01900017305 | | | | |
| 618 | | Design Change Analysis Form (DCAF) 90610255 Rev. AB | BSCM01900017603 | | | | |
| 619 | | Design Change Analysis Form (DCAF) 90618375 Rev. 01 | BSCM01900017955 | | | | |
| 620 | | Design Change Analysis Form (DCAF) 90623204 Rev. AA | BSCM01900017971 | | | | |
| 621 | | Design Change Analysis Form (DCAF) 90641521 Rev. AA | BSCM01900018004 | | | | |
| 622 | | Design Change Analysis Form (DCAF) 90688946 Rev. AA | BSCM01900018108 | | | | |
| 623 | | Design Change Analysis Form (DCAF) 90691184 Rev. AA | BSCM01900018134 | | | | |
| 624 | | Design Change Analysis Form (DCAF) 90691748 Rev. AA | BSCM01900018142 | | | | |
| 625 | | Design Change Analysis Form (DCAF) 90696306 Rev. 01 | BSCM01900018150 | | | | |
| 626 | | Design Change Analysis Form (DCAF) 90706113 Rev. 01 | BSCM01900018170 | | | | |
| 627 | | FMEA, Process Document | BSCM02000008967 | | | | |
| 628 | | Pelvic Floor Repair (PFR) Kits Clinical Risk/Benefit Analysis, U0320 | BSCM02000012284 | | | | |
| 629 | | Clinical Risk/Benefit Analysis (Obtryx Sling System), U0295 | BSCM02100001450 | | | | |

**PLAINTIFFS' EXHIBIT LIST**

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex. No. | Date | Description | Bates No. | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 630 | | Obtryx System Transvaginal Mid-Urethral Sling System - Curved/Halo Design Transfer Plan/Report Project #U0295 | BSCM02100021040 | | | | |
| 631 | | Pre-pubic Sling Clinical Risk/Benefit Analysis, U0299 | BSCM02200000378 | | | | |
| 632 | | Design Change Analysis Form (DCAF) 90443713 Rev/Ver AA | BSCM02200000608 | | | | |
| 633 | 5/8/2008 | Field Assessment Plan/Report for the Prefyx PPS System, U0299 90189885 Rev/Ver AC | BSCM02200004243 | | | | |
| 634 | | Corp SOP Externally Supplied Product 90000033 Rev/Ver AN | BSCM02300000176 | | | | |
| 635 | | Corp SOP EC Declaration of Conformity 90001462 Rev/Ver AK | BSCM02300000196 | | | | |
| 636 | | Corporate SOP Vigilance Reporting 90011981 Rev/Ver AE | BSCM02300000527 | | | | |
| 637 | | Corporate SOP Regulatory Strategy 90032699 Rev/Ver AD | BSCM02300000808 | | | | |
| 638 | | Corporate SOP Risk Management Policy 90082265 Rev/Ver AG | BSCM02300001688 | | | | |
| 639 | | Corp SOP Complaint Board Meeting 90353632 Rev/Ver AD | BSCM02300004832 | | | | |
| 640 | | Corp SOP Clinical Experience Summary 90472248 Rev/Ver AB | BSCM02300006705 | | | | |
| 641 | | Corp Policy for Using Post Market Surveillance Data 90555100 Rev/Ver AB | BSCM02300007258 | | | | |
| 642 | | Corporate SOP MDR Reporting S841051-00 Rev/Ver BA | BSCM02300008581 | | | | |
| 643 | | Corp SOP - Complaint Handling S841052-00 Rev/Ver BE | BSCM02300008606 | | | | |
| 644 | | Corp Work Instruction FMEA Workbooks | BSCM02300009237 | | | | |
| 645 | | Corporate Quality Systems Glossary S842773-00 Rev/Ver BA | BSCM02300009393 | | | | |

**PLAINTIFFS' EXHIBIT LIST**

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**
**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex. No. | Date | Description | Bates No. | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 646 | ??/??/09 | Boston Scientific Code of Conduct | BSCM02300009533 | | | | |
| 647 | | Management Policy on Global Compliance, Revision A | BSCM02300010068 | | | | |
| 648 | | Interacting with US Federal Government Employees SOP, Revision A | BSCM02300010704 | | | | |
| 649 | | Interacting with Government Employees Policy, Rev AF | BSCM02300010711 | | | | |
| 650 | | Knowledge Resources SOP, Revision A | BSCM02300011647 | | | | |
| 651 | | Knowledge Resources SOP, Revision AB | BSCM02300011651 | | | | |
| 652 | | Accounting for Inventory and Cost of Goods Sold, Revision A | BSCM02300012105 | | | | |
| 653 | | Market Research SOP, Rev AC | BSCM02300012804 | | | | |
| 654 | | Annual Needs Assessment User Guide Plant Tours, Rev AB | BSCM02300013035 | | | | |
| 655 | | Annual Needs Assessment Non-Regulatory Mandated Post-Market Studies, Rev AA | BSCM02300013046 | | | | |
| 656 | | Annual Needs Assessment User Guide Research & Development, Rev AA | BSCM02300013070 | | | | |
| 657 | | Annual Needs Assessment User Guide Training & Education - Fellows Programs, Rev AA | BSCM02300013136 | | | | |
| 658 | | Annual Needs Assessment User Guide Training & Education - Proctorships & Preceptorships | BSCM02300013174 | | | | |
| 659 | | Annual Needs Assessment User Guide Training & Education-Sales Representative Training | BSCM02300013214 | | | | |
| 660 | | Pelvic Floor Repair (PFR) Kit Clinical Experience Summary 90336148 Rev/Ver AF | BSCM02500005524 | | | | |
| 661 | 5/1/2007 | Pinnacle Pelvic Floor Repair Kits Project #U0320 Design Freeze Review Report 90341652 Rev/Ver AA | BSCM02500006014 | | | | |

**PLAINTIFFS' EXHIBIT LIST**

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**
**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex. No. | Date | Description | Bates No. | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 662 | 9/15/2011 | ISO Guinea Pig Maximization Sensitization Test Final Study Report | BSCM02500009830 | | | | |
| 663 | 7/6/2011 | Final Study Report - ISO Guinea Pig Maximization Sensitization Test | BSCM02500010074 | | | | |
| 664 | 6/25/2009 | BCA-Biocompatibility Assessment Form for Proxy Polypropylene Mesh Weaver Supplier Change, U0320 / U0315 | BSCM02500016702 | | | | |
| 665 | 7/19/2001 | Integrated Business Plan PIB Presentation PDM Definition Phase to Development Phase Pinnacle Mid-Urethral Sling System Product Code #250-200, Project #U-0072 | BSCM03100005577 | | | | |
| 666 | | Advantage Family Risk Analysis and Report, U 0072 Modified 9055035 Rev/Ver AD | BSCM03100005971 | | | | |
| 667 | | Design Change Analysis Form (DCAF) 90388396 Rev/Ver AB | BSCM03100010930 | | | | |
| 668 | | Design Change Analysis Form (DCAF) 90388723 Rev/Ver AA | BSCM03100010935 | | | | |
| 669 | | Urethral Sling System Clinical Experience Summary, 90405965 Rev/Ver AE | BSCM03100012037 | | | | |
| 670 | | Urethral Sling System Clinical Experience Summary | BSCM03100012123 | | | | |
| 671 | 3/4/2008 | Field Assessment Plan and Report for Advantage Fit System 90412645 Rev/Ver AA | BSCM03100013411 | | | | |
| 672 | | BCA-Biocompatibility Assessment for Advantage Biocompatibility Recertification Gap Analysis 90527195 Rev/Ver AA | BSCM03100014327 | | | | |
| 673 | | Biocompatiblity Report Lynx Mid-Urethral Sling System Recertification Rev/Ver AA | BSCM03200006231 | | | | |
| 674 | 5/8/2008 | Field Assessment Plan/Report for the Prefyx PPS System 90189885 Rev/Ver AC | BSCM03300009164 | | | | |
| 675 | | FMEA, Process Document 90082267 Rev/Ver AA | BSCM03700023283 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**
**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex. No. | Date | Description | Bates No. | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 676 | | Design Change Analysis Form (DCAF) 90566317 Rev AC | BSCM03700029043 | | | | |
| 677 | | Project Activity | BSCM03800003406 | | | | |
| 678 | 2/28/2006 | Mesh Pullout (and Insertion) Analysis of Various Polyform Designs 90241524 Ver AA | BSCM03800005587 | | | | |
| 679 | | Risk Analysis Cover Page - Anterior Apical PFR Kits Project #U0320 90243355 Rev/Ver 01 | BSCM03800005604 | | | | |
| 680 | | Risk Analysis Cover Page - Anterior Apical PFR Kits Project #U0320, 90243355 Rev/Ver AA | BSCM03800005635 | | | | |
| 681 | | Risk Analysis Cover Page - Pinnacle PFR Kits Project #s U0320 90243355, Rev/Ver AF | BSCM03800005823 | | | | |
| 682 | | Risk Analysis Cover Page - Pinnacle PFR Kits Project #s U0320 90243355, Rev/Ver AM | BSCM03800006018 | | | | |
| 683 | | Risk Analysis Cover Page - Pinnacle PFR Kits Project #s U0320 / U0357 90243355, Rev/Ver AM | BSCM03800006048 | | | | |
| 684 | 5/24/2006 | Boston Scientific Preclinical Study Synopsis Project #U0320 - The measurement of forces necessary to pull Polyform mesh through porcine cadaver pelvic or abdominal ligaments, 90275932 Rev AA | BSCM03800007073 | | | | |
| 685 | 03/??/09 | Pelvic Floor Repair (PFR) Kits MDR/MDV/CMPR Event Descriptions Attachment to Pelvic Floor Repair (PFR) Kits CRBA 90336148 | BSCM03800008964 | | | | |
| 686 | | Pelvic Floor Repair (PFR) Kit Clinical Experience Summary U0320, U0357 90336148 Rev/Ver AF | BSCM03800008999 | | | | |
| 687 | | FMEA, Process Document 90082267 Rev/Ver AA | BSCM03800009476 | | | | |

**PLAINTIFFS' EXHIBIT LIST**

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex. No. | Date | Description | Bates No. | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 688 | 11/5/2007 | Biocompatibility Report for Pinnacle Pelvic Floor (PFR) Repair Kit 90381942, Rev/Ver AA | BSCM03800011075 | | | | |
| 689 | 3/7/2008 | Biocompatibility Report for Pinnacle Pelvic Floor (PFR) Repair Kit 90381942, Rev/Ver AB | BSCM03800011097 | | | | |
| 690 | 7/1/2009 | Biocompatibility Report for Pinnacle Pelvic Floor (PFR) Repair Kit 90381942, Rev/Ver AC | BSCM03800011116 | | | | |
| 691 | 9/15/2011 | Amended Final Study Report - ISO Intracutaneous Reactivity Test, 9107015-2/BSC | BSCM03800011207 | | | | |
| 692 | 9/13/2011 | Final Study Report - Intramuscular Implant Test Thirteen Week Duration 902505-18/BSC | BSCM03800011231 | | | | |
| 693 | 8/30/2011 | Final Study Report - Subacute (14-Day) Intraperitoneal Toxicity Study in Mice (Method with Fourteen (14) Dose Exposure) 800575-12/BSC | BSCM03800011273 | | | | |
| 694 | 6/8/2011 | Final Study Report - Bacterial Mutagenicity Test - Ames Assay (Using Four Salmonella Strains and One Escherichia coli Strain) 190862-16/BSC | BSCM03800011373 | | | | |
| 695 | 1/28/2009 | Pinnacle Anterior/Apical PFR Kits Field Assessment Plan, U0320 90398951 Rev/Ver AB | BSCM03800015377 | | | | |
| 696 | | FMEA, Process Document RA1000185 Rev C | BSCM03800018015 | | | | |
| 697 | ??/??/08 | Advantage Fit Transvaginal Mid-Urethral Sling System Brochure BVU2470 | BSCM04100000001 | | | | |
| 698 | ??/??/06 | Advantage Transvaginal Mid-Urethral Sling System Brochure BVU2030 | BSCM04100000005 | | | | |
| 699 | ??/??/10 | Lynx Suprapubic Mid-Urethral Sling System Brochure BVU2040A | BSCM04100000011 | | | | |
| 700 | ??/??/09 | Pinnacle Pelvic Floor Repair Kit Devices Brochure BVU2550 | BSCM04100000027 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**
**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex. No. | Date | Description | Bates No. | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 701 | ??/??/10 | Incontinence your guide to stress urinary incontinence, Meet Carole Brochure, MVU6210 Rev B | BSCM04100000061 | | | | |
| 702 | ??/??/10 | Incontinence your guide to stress urinary incontinence, Meet Carole Brochure, MVU6210 Rev B | BSCM04100000067 | | | | |
| 703 | ??/??/09 | Uphold Vaginal Support System Brochure BVU2520 | BSCM04100000073 | | | | |
| 704 | | Pinnacle (PFR) Kits Risk Management Plan and Report, U0320 90634621 Rev/Ver AB | BSCM04200011808 | | | | |
| 705 | 03/??/07 | Clinical Risk/Benefit Analysis Pinnacle Anterior/Apical, Total and Posterior Systems Pelvic Floor Repair Kit, U0320 Rev/Ver 01 | BSCM04200022792 | | | | |
| 706 | 6/29/2007 | Memo Patrick Antle to SIBS Coated Mesh Files re SIBS Coated Mesh MSDS Documentation | BSCM04200026915 | | | | |
| 707 | | Technical File Cover Letter - Advantage A/T Mesh Assembly Technical File Version AA | BSCM04200066631 | | | | |
| 708 | | Pinnacle Mesh Component Definition Phase Design Freeze Design Review Boston Scientific Corporation - Microvasive Urology Rev AA | BSCM04200066756 | | | | |
| 709 | 6/25/2003 | Clinical Risk/Benefit Analysis Advantage System - Revised 6/25/03 | BSCM04200068587 | | | | |
| 710 | 3/29/2004 | Clinical Risk/Benefit Analysis (Obtryx), U0295 90112454 Rev AA | BSCM04200070183 | | | | |
| 711 | 1/21/2004 | Clinical Risk/Benefit Analysis TTFS 90106571, U0295 | BSCM04200070199 | | | | |
| 712 | | Clinical Risk/Benefit Analysis (Obtryx Sling System) 90112454, U0295 | BSCM04200070319 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**
**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex. No. | Date | Description | Bates No. | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 713 | | Pelvic Floor Repair (PFR) Kits Clinical Risk/Benefit Analysis U0320, 90336148 Rev/Ver AE | BSCM04200079300 | | | | |
| 714 | 03/??/07 | Clinical Risk/Benefit Analysis Pinnacle Anterior/Apical, Total and Posterior Systems Pelvic Floor Repair Kit, U0320 90336148 Rev/Ver 01 | BSCM04200094091 | | | | |
| 715 | | UK advisory Board outline | BSCM04200095484 | | | | |
| 716 | | Field Assessment Plan and Report for Solyx SIS System | BSCM04200098686 | | | | |
| 717 | 3/31/2009 | Field Assessment Plan Report Two Months Post Full Product Launch | BSCM04200098686 | | | | |
| 718 | 1/3/2011 | Anti Infective Mesh Study | BSCM04200098853 | | | | |
| 719 | 11/??/11 | Marlex HGX-030-01 (PP) Update Lessons Learned | BSCM04200098853 | | | | |
| 720 | 3/3/2006 | Email Suzanne Setzer to Sabrina Tello re Prefyx brochure | BSCM04300001364 | | | | |
| 721 | 4/5/2012 | FDA 522 Strategy & PFR Update | BSCM04400000245 | | | | |
| 722 | 2/28/2012 | Complaint Trend Review January 2012 Data Urology/Women's Health February 28, 2012 | BSCM04400000365 | | | | |
| 723 | 5/17/2011 | Email John Sherry to Brent Palmisano et al. re Pinnacle Lite Mesh | BSCM04400017191 | | | | |
| 724 | 8/10/2009 | Email Brent Palmisano to Evan Brasington re Duet: Field Assessment and Mangement reporting | BSCM04400028628 | | | | |
| 725 | 1/14/2010 | Email Evan Brasington to Urology Gynecology re Corporate Warning Letter Status | BSCM04400033582 | | | | |
| 726 | 7/8/2008 | Email Evan Brasington to Art Butcher re Dr. Lind Prefyx study | BSCM04400033638 | | | | |
| 727 | 7/16/2008 | Email Evan Brasington to John Pedersen re IMPORTANT: Action Required by July 16, 2008 - Marketing Initiated Trial Remediation | BSCM04400033828 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**
**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex. No. | Date | Description | Bates No. | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 728 | 6/16/2009 | Email Tom Byrne to Dennis Miller, MD re Developing a Patient Informed Consent Form via the Pelvic Health Coalition | BSCM04400035890 | | | | |
| 729 | | Information about Mesh reinforced vaginal surgery | BSCM04400035894 | | | | |
| 730 | | Authorization and Consent (Part 1) for anterior and posterior repair with vault fixation, mesh reinforcement and possible incontinence sling by Dr. Dennis Miller | BSCM04400035896 | | | | |
| 731 | | Authorization and Consent (Part 2) Detailed Description | BSCM04400035898 | | | | |
| 732 | | Memo Brian McGee to Boston Scientific Women's Health PFR Territory Managers re Prefyx 3 month interim report talking points | BSCM04400052101 | | | | |
| 733 | | Total Fixation System and the PFR Market | BSCM04400052191 | | | | |
| 734 | | #1 Impact Statement - FDA Public Health Notification | BSCM04400052372 | | | | |
| 735 | 5/17/2006 | Email Philip Rackliffe to Evan Brasington re contract | BSCM04400067035 | | | | |
| 736 | 5/3/2006 | Letter Evan Brasington to Dr. Dennis Miller re Consulting and Assignment Agreement between Dr. Miller and BSC | BSCM04400067037 | | | | |
| 737 | 5/1/2007 | Palmisano email chain re feedback on Shark | BSCM04400067687 | | | | |
| 738 | | Letter Evan Brasington to Dr. Brent Palmissano re Last week's meeting in Boston | BSCM04400067689 | | | | |
| 739 | 4/18/2006 | Johri email chain re IUGA 2006 Symposium | BSCM04400068479 | | | | |
| 740 | ??/??/10 | 2010 NSM Evan Brasington "Innovation" | BSCM04400085117 | | | | |
| 741 | ??/??/05 | STOMP Education 2005 presentation | BSCM04400086888 | | | | |
| 742 | 04/??/06 | Project Horizon Project Clarification and Update Lee Sullivan April 06 Manager's Meeting Newport | BSCM04400095599 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex. No. | Date | Description | Bates No. | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 743 | 10/12/2008 | Preliminary report on mesh use in pelvic reconstruction by Dr. Joseph Macaluso | BSCM04400163499 | | | | |
| 744 | | Email Jospeh Macaluso to Brent Palmisano re US FDA/CDRH: Public Health Notification: Serious Complications Associated with Transvaginal Placement of Surgical Mesh in Repair of Pelvic Organ Prolapse and Stress Urinary Incontinence | BSCM04400163507 | | | | |
| 745 | | Butcher email chain re Kurt Douglas Resignation | BSCM04400164958 | | | | |
| 746 | 7/12/2007 | Boston Scientific Corporation Abbreviated 510(k): Premarket Notification Pinnacle Pelvic Floor Repair Kits | BSCM04500000428 | | | | |
| 747 | 1/28/2004 | Phillips Sumika MSDS Marlex Polypropylene (All Grades) | BSCM04500000465 | | | | |
| 748 | ??/??/10 | Advantage Fit System: The Benefits are in the Design Brochure, MVU12960 | BSCM04500001853 | | | | |
| 749 | | Advantage System and Advantage Fit System Product Specification (mid urethral sling systems) 90055034 Rev/Ver AG | BSCM04500001865 | | | | |
| 750 | | Advantage System and Advantage Fit System Transvaginal Mid-Urethral Sling MVU12960 Directions for Use | BSCM04500001886 | | | | |
| 751 | 2/17/2010 | Advantage System Advantage Fit System Mid-Urethral Sling Directions for Use | BSCM04500001907 | | | | |
| 752 | 10/??/09 | Advantage System Advantage Fit System Mid-Urethral Sling Directions for Use | BSCM04500001944 | | | | |
| 753 | ??/??/06 | Lynx System Suprapubic Mid-Urethral Sling Directions for Use | BSCM04500002105 | | | | |
| 754 | 2/23/2006 | Marcia Williams Illustration Use Agreement - 10 full color illustrations of Obtryx DFU | BSCM04500002165 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**
**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex. No. | Date | Description | Bates No. | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 755 | 10/??/09 | Obtryx System - Halo Transobturator Mid-Urethral System DFU 90116525-01 Rev D | BSCM04500002167 | | | | |
| 756 | ??/??/06 | Prefyx PPS System DFU 90165577-01 Rev B - working copy | BSCM04500002641 | | | | |
| 757 | 2/5/2009 | Proof Jacket - Solyx Brochure | BSCM04500002879 | | | | |
| 758 | 01/??/09 | Solyx SIS System physician brochure - working copy | BSCM04500002886 | | | | |
| 759 | 01/??/09 | Solyx SIS System physician brochure - working copy | BSCM04500002890 | | | | |
| 760 | 01/??/09 | Solyx SIS System physician brochure - working copy BVU2530 | BSCM04500002894 | | | | |
| 761 | 07/??/10 | Patient Brochure - Incontinence Your Guide to Stress Urinary Incontinence- working copy | BSCM04500003087 | | | | |
| 762 | ??/??/10 | Original Submission - Incontinence your guide to stress urinary incontinence Meet Carole Brochure MVU6210 Rev B | BSCM04500003090 | | | | |
| 763 | ??/??/10 | Original Submission - Incontinence your guide to stress urinary incontinence Meet Carole Brochure MVU6210 Rev B | BSCM04500003092 | | | | |
| 764 | 6/3/2009 | PSST Review & Approve Advertising & Promotion Form - SUI Patient Brochure, MVU6210 Rev A | BSCM04500003094 | | | | |
| 765 | | Memo Ty Fairneny to PDM re Titan Project U0364 - December 12, 2007 NEBH Cadaver Lab | BSCM04700001080 | | | | |
| 766 | | Gingras (PROXY) ltt Goddard re distribution agreement between Proxy Biomedical and BSC | BSCM04700005804 | | | | |
| 767 | 12/3/2007 | Email Charlie Smith to Peter Mulrooney et al. re RFQ Supply Chain Mgt Projects | BSCM04700013329 | | | | |
| 768 | 6/5/2009 | Email Jamie Li to Al Intoccia re Discuss Blue Mesh Meeting Notes | BSCM04700017520 | | | | |

**PLAINTIFFS' EXHIBIT LIST**

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**
**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex. No. | Date | Description | Bates No. | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 769 | 8/5/2009 | Email Al Intoccia to John Pedersen re Bold Women's Plan Health Working Group | BSCM04700020525 | | | | |
| 770 | 8/10/2010 | Email Janice Connor to Al Intoccia et al. re Pinnacle Lite / Biologic - Clinical Budget | BSCM04700023986 | | | | |
| 771 | 6/17/2010 | Email Delphine Corriette to Kenneth Daignault et al. re Pinnacle Lite | BSCM04700025751 | | | | |
| 772 | 5/13/2010 | Email Kenneth Daignault to John Sherry et al. re Proxy Meeting Friday? | BSCM04700026058 | | | | |
| 773 | 4/22/2010 | Email Bob Howe to Kenneth Daignault et al. re SGI deadline | BSCM04700027963 | | | | |
| 774 | 6/17/2005 | Letter Miriam C. Provost (FDA) to Proxy Biomedical re K051245 Section 510(k) premarket notification | BSCM04700063926 | | | | |
| 775 | ??/??/05 | Polyform Synthetic Mesh Brochure BVU2270 | BSCM04700068752 | | | | |
| 776 | | Memo Jim Goddard to Al Intoccia et al. re Proxy Biomedical and Boston Scientific Business Review Meeting | BSCM04700136392 | | | | |
| 777 | | Memo Jim Goddard to Al Intoccia et al. re Proxy Biomedical and Boston Scientific Business Review Meeting | BSCM04700136392 | | | | |
| 778 | 05/??/08 | Endourology/Women's Health Monthly Complaint Report | BSCM04700137727 | | | | |
| 779 | 3/20/2008 | Email Charlie Smith to Peter Mulrooney et al. re Borealis costs to date | BSCM04700139872 | | | | |
| 780 | | Project: BSC November Invoice Provide for polypropylene surgical mesh using a qualified fiber spinner, knitter, and medical grade polypropylene resin | BSCM04700139874 | | | | |
| 781 | | Letter Peter Gingras (Proxy) to James Goddard (BSC) re compliance with distribution agreement | BSCM04700142463 | | | | |

**PLAINTIFFS' EXHIBIT LIST**

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**
**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex. No. | Date | Description | Bates No. | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 782 | 1/6/2009 | Boston Scientific and Proxy Biomedical New Product Development Business Meeting | BSCM04700142470 | | | | |
| 783 | 2/10/2010 | Email John Sherry to Joseph Conkey re problems with UPHOLD device | BSCM04700232458 | | | | |
| 784 | 7/13/2011 | Email Kenneth Daignault to Al Intoccia re Boston.com article | BSCM04700235019 | | | | |
| 785 | 8/3/2011 | Email Kenneth Daignault to Joe Raneri et al. re Marlex - Discussion with Phillips | BSCM04700235069 | | | | |
| 786 | 5/20/2009 | Email Janice Connor to Brent Palmisano, et al. re UK clinical governance issues with use of mesh devices | BSCM04800000555 | | | | |
| 787 | 6/8/2009 | Proxy Biomedical - Evaluation of Local Tolerance of Lightweight Surgical mesh for Women's Health | BSCM04800000681 | | | | |
| 788 | 7/9/2009 | Connor email chain re Developing a Patient Informed Consent Form via the Pelvic Health Coalition | BSCM04800000794 | | | | |
| 789 | 7/22/2009 | Email Janice Connor to Brent Palmisano re uphold | BSCM04800000991 | | | | |
| 790 | 9/22/2009 | Email Janice Connor to Brent Palmisano re Registry publication | BSCM04800001142 | | | | |
| 791 | 3/17/2010 | Email Brent Palmisano to Janice Connor re sacrocolpopexy concept | BSCM04800001413 | | | | |
| 792 | 4/22/2009 | Email Linda Butcher to Janice Connor re Obtryx Statistics - urgent new data requests please!! - VERY URGENT PLEASE | BSCM04800002326 | | | | |
| 793 | 5/12/2009 | Email Christine McKillop to Janice Connor re Registry paper | BSCM04800003230 | | | | |
| 794 | 5/12/2009 | Email Linda Butcher to Janice Connor, et al. re Obtryx Statistics May, 1st | BSCM04800003553 | | | | |
| 795 | 5/14/2009 | Email Janice Connor to Shoshana Frydlewski et al. re Obtryx/Advantage Registry - CAR | BSCM04800008700 | | | | |

**PLAINTIFFS' EXHIBIT LIST**

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**
**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex. No. | Date | Description | Bates No. | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 796 | 6/30/2009 | Obtryx and Advantage eRegistry Listing 6.2 12 Month Followup Listings with Open Texts | BSCM04800009884 | | | | |
| 797 | 6/29/2009 | Obtryx and Advantage eRegistry Listing 6.1 3 Month Follow-up Listings with Open Texts | BSCM04800009917 | | | | |
| 798 | 9/23/2009 | Email Maya Matusovsky to Brent Palmisano et al. re Obtryx Registry | BSCM04800030177 | | | | |
| 799 | | Efficacy and Safety of Transobturator Tape(Obtryx) in Women with Stress Urinary Incontinence and Intrinsic Sphincter Deficiency: Results from International Obtryx Registry by Arunkalaivanan | BSCM04800030179 | | | | |
| 800 | 3/24/2010 | Obtryx and Advantage e-Registry | BSCM04800046087 | | | | |
| 801 | 9/26/2009 | Internal Memo from Dr. Robert Walsh re Documentation for Solyx Clinical Effects Severity Rating Reduction | BSCM04800053983 | | | | |
| 802 | | Investigator Sponsored Research Clinical Sciences Assessment Form - Clinical Evaluation of the Pinnacle PFR Kit (Anterior/Apical) in the Surgical Treatment of Pelvic Organ Prolapse - EU | BSCM04800054267 | | | | |
| 803 | 7/14/2009 | Email Thalia Kondonis to Janice Connor et al. re Pinnacle Global ISR - Request | BSCM04800055441 | | | | |
| 804 | | Boston Scientific Preclinical Study Synopsis U0357 - A non-GLP Chronic Study to Evaluate the Pinnacle Lite Device in an Animal Model | BSCM04800058558 | | | | |
| 805 | 10/1/2009 | Email Vicki Houle to Janice Connor et al. re Prefyx Tiger Team meeting minutes | BSCM04800060611 | | | | |
| 806 | | Houle email chain re Prefyx 12-month study SAP? | BSCM04800060776 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**
**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex. No. | Date | Description | Bates No. | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 807 | | Email Lawrence Lind to Emily Iger re International Urogynecology Journal Decision on Manuscript ID IUJ-06-09-0285 Prefyx 3 month Manuscript submitted | BSCM04800060883 | | | | |
| 808 | 7/20/2009 | Email Vicki Houle to Lawrence Lind et al. re International Urogynecology Journal - Decision on Manuscript ID IUJ-06-09-0285 | BSCM04800060884 | | | | |
| 809 | 6/9/2009 | Email Vicki Houle to Lawrence Lind et al. re Prefyx 3-month Manuscript submitted | BSCM04800060887 | | | | |
| 810 | 6/8/2010 | A Prospective, Single-Arm, Post Market Clinical Study to Evaluate a Mid-Urethral Vaginal Tape Procedure with a Pre-Pubic Delivery Approach, for the Treatment of Stress Urinary Incontinence Study Synopsis Report | BSCM04800061797 | | | | |
| 811 | 9/27/2010 | Study Synopsis Report Internal Sign-Off Sheet - The Prefyx PPS System eRegistry | BSCM04800061901 | | | | |
| 812 | | Field Assessment Plan and Report for Solyx SIS System | BSCM04800062370 | | | | |
| 813 | 1/31/2010 | Email Roger Goldberg to Janice Connor re Uphold conference call: thurs or fri? | BSCM04800065107 | | | | |
| 814 | 7/5/2011 | Email John Sherry to Al Intoccia et al. re Data from drug coated mesh study - opportunity is emerging | BSCM04800065537 | | | | |
| 815 | 6/20/2011 | Email Bob Howe to Janice Connor et al. re Clinical F2 last minute change | BSCM04800066324 | | | | |
| 816 | 2/18/2011 | Email Janice Connor to Erik Sperry re Update Pinnacle Lite | BSCM04800067782 | | | | |
| 817 | 12/3/2010 | Outcomes of the Retropubic and Transobturator Approaches to Placement of Sub-Mid Urethral Tapes for the Treatment of Stress Urinary Incontinence in Women: Results from the Obtryx/Advantage eRegistry | BSCM04800068288 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**
**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex. No. | Date | Description | Bates No. | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 818 | | Female Stress Urinary Incontinence Evolution of slings | BSCM04800068319 | | | | |
| 819 | 1/18/2011 | Email Janice Connor to Robert Walsh re Pinnacle erosions | BSCM04800071761 | | | | |
| 820 | | AUGS Inaugural Research Summit | BSCM04800072360 | | | | |
| 821 | | Clinical Trials and Women's Health Value, Risk, Investment | BSCM04800073303 | | | | |
| 822 | 11/8/2010 | 39th Global Congress of Minimally Invasive Gynecology (AAGL) November 8-12, 2010 Las Vegas, NV - Comparisons of Safety and Efficacy of the Obtryx Sling and Advantage Mid-Urethral Sling for the Treatment of Stress Urinary Incontinence: Propensity Matching Results in a large International Registry | BSCM04800076272 | | | | |
| 823 | 9/23/2009 | American Urogynecologic Society (AUGS) Annual Meeting September 23-26, 2009 Hollywood, FL - Long Term Efficacy and Safety of the Obtryx Transobturator Mid-Urethral Sling System for Treatment of Stress Urinary Incontinence in a Community Setting: An Analysis of Outcomes and Quality of Life | BSCM04800076286 | | | | |
| 824 | 02/??/12 | Safety and Efficacy of the TransobturatorObtryx Sling and RetropubicAdvantage Mid-Urethral Sling for the Treatment of Stress Urinary Incontinence | BSCM04800080896 | | | | |
| 825 | 6/18/2012 | Email Vicki Houle to Janice Connor re IUJO: Your manuscript entitled Safety and Efficacy of the Transobturator Obtryx Sling and Retropubic Advantage? Mid-Urethral Sling for the Treatment of Stress Urinary Incontinence | BSCM04800085009 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**
**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex. No. | Date | Description | Bates No. | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 826 | 9/25/2012 | Email Yun Lu to John Evans et al. re For Review: PS120021-Uphold LITE-Protocol DRAFT | BSCM04800091635 | | | | |
| 827 | 3/21/2007 | European Association of Urology Annual Congress March 21-24, 2007 Berlin, Germany - First International Registry on Sub-Mid Urethral Tapes (M.U.T.) Implanted by Retro Pubic or Trans-obturator Route: Preliminary Results on 900 Patients | BSCM04800093622 | | | | |
| 828 | 6/21/2010 | Patient brochure - Incontinence Your Guide to Stress Urinary Incontinence - working copy | BSCM04800104309 | | | | |
| 829 | 6/27/2012 | Email Janice Connor to Meaghan Wilk et al. re Need your help | BSCM04800106986 | | | | |
| 830 | 1/13/2012 | Protocol Synopsis: Postmarket Study PS120021 Uphold Lite Study | BSCM04800116631 | | | | |
| 831 | 1/17/2012 | Email Scott Litwiller to Janice Connor re Request to share information about grant | BSCM04800116665 | | | | |
| 832 | | Multi-Center Retrospective Clinical Evaluation of the Long Term Outcomes Following Pelvic Organ Prolapse Repair Using Pinnacle PFR Kit (Anterior Apical) | BSCM04800121761 | | | | |
| 833 | 3/16/2012 | Connor email chain re IUGA Grafts Roundtable 2010 | BSCM04800129384 | | | | |
| 834 | 5/19/2012 | Email Scott Litwiller to Janice Connor re Checking in / Obtryx manuscript | BSCM04800131903 | | | | |
| 835 | | Protocol Synopsis Postmarket Study PS120021: A Prospective, Non-Randomized, Parallel Cohort, Multi-center Study of Uphold LITE vs. Native Tissue for the Treatment of Women with Apical/Anterior Pelvic Organ Prolapse | BSCM04800139799 | | | | |
| 836 | 5/3/2012 | Connor email chain re Final Solyx documents | BSCM04800157265 | | | | |

**PLAINTIFFS' EXHIBIT LIST**

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**
**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex. No. | Date | Description | Bates No. | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 837 | | Email Janice Connor to Manuela Capodanno re Pinnacle - Coordinating Center - RE: Updated Wheaton Amendment Required for BSC ISR | BSCM04800163642 | | | | |
| 838 | 1/10/2011 | Email Amy Leblanc to Rhea Sirkar re Solyx TW 1800225 | BSCM04900000060 | | | | |
| 839 | 6/5/2012 | Email Amy Leblanc to Susan Mohler re TW 2320902 | BSCM04900002575 | | | | |
| 840 | | Email Amy Leblanc to Rhea Sirkar re 2154738: Solyx Complaint | BSCM04900002988 | | | | |
| 841 | 5/10/2011 | Sling Non-Reportability Statements | BSCM04900003012 | | | | |
| 842 | 5/24/2011 | Lebland email re Solyx tip detached | BSCM04900003796 | | | | |
| 843 | 5/24/2011 | Lebland email re Solyx tip detached | BSCM04900003799 | | | | |
| 844 | 8/11/2011 | Rhea Sirkar email re Solyx Complication and Risk Assessment | BSCM04900004077 | | | | |
| 845 | 3/28/2012 | Email Amy Leblanc to Rhea Sirkar re 2306498 Obtryx Legal Complaint | BSCM04900004928 | | | | |
| 846 | 10/7/2011 | Email Nancy Cutino to Amy Leblanc re Patient event Complaint 2109262 | BSCM04900005941 | | | | |
| 847 | 9/22/2011 | Email Robert Walsh to Amy Leblanc re 2096959 / 2096856: Medical Opinion Requested | BSCM04900006104 | | | | |
| 848 | 3/23/2011 | Email Susan Mohler to Amy Leblanc et al re TW# 1898300 | BSCM04900006595 | | | | |
| 849 | 6/7/2012 | Email Yang Shen to Amy Leblanc re Abstracts IUGA | BSCM04900007581 | | | | |
| 850 | 5/2/2011 | Notification Non-Sterile Boston Scientific Devices Stolen Endoscopy and Urology / Women's Health Devices URGENT: Risk of Infection | BSCM04900009567 | | | | |
| 851 | 8/17/2010 | Email Alissa Brandon to Amy Leblanc re D.F. Lynx, Pinnacle/Uphold Follow Up (TW 1654043) | BSCM04900011528 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**
**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex. No. | Date | Description | Bates No. | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 852 | 9/10/2012 | Email Amy Leblanc to Denise Weir re Question MDR TW2477647 | BSCM04900017530 | | | | |
| 853 | 1/27/2009 | Email Kathleen Gale to Susan Mohler et al. re Boston Scientific - Complaints MedVenture | BSCM05000000001 | | | | |
| 854 | 7/12/2010 | Letter Cait Cowley (BSC) to Mr. Saunders re Clinical Trials Retrospective Database Reviews - Advantage, Advantage Fit and Obtryx Sling Systems - Corporate CAPA 265 | BSCM05000099905 | | | | |
| 855 | 3/1/2012 | Adverse Incident Report | BSCM05000180214 | | | | |
| 856 | ??/??/05 | Polyform Instructions for Use | BSCM05100000710 | | | | |
| 857 | | Pinnacle PFR Kits and Uphold Vaginal Support System Technical File 90398530 Revision AG | BSCM05100005422 | | | | |
| 858 | | FDA Question #8 Draft Response | BSCM05100030589 | | | | |
| 859 | 6/17/2008 | Letter David Krause (FDA) to Michelle Berrgy (BSC) re K0811048 Section 510(k) premarket notification of intent to market | BSCM05100030810 | | | | |
| 860 | | FDA Question #8 and Response | BSCM05100030818 | | | | |
| 861 | | Pinnacle Pelvic Floor Repair (PFR) Kits U0320 - Regulatory Plan 90123472 Rev/Ver AA | BSCM05100035461 | | | | |
| 862 | | Components/Raw Materials chart | BSCM05100035496 | | | | |
| 863 | 11/1/2007 | Email Michelle Berry to Theresa Moceri re Updated: Pinnacle-Capio Contingency Planning | BSCM05100037364 | | | | |
| 864 | 10/9/2007 | Marlex Polypropylene (All Grades) Material Safety Data Sheet | BSCM05100037426 | | | | |
| 865 | | Berry email chain re PHN on Serious Complications Associated with Transvaginal Placement of Surgical Mesh | BSCM05100042086 | | | | |
| 866 | | Email Michelle Berry to Donna Gardner re Kitting a Modified Pinnacle A/A with Pinnacle Posterior in a single Tray | BSCM05100042107 | | | | |

**PLAINTIFFS' EXHIBIT LIST**

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**
**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex. No. | Date | Description | Bates No. | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 867 | ??/??/06 | About your diagnosis of stress urinary incontinence laughing. living life. (worry free) Brochure | BSCM05100042266 | | | | |
| 868 | 4/14/2009 | Team meeting re Duet 510(k) Discussion | BSCM05100044335 | | | | |
| 869 | 9/2/2009 | Berry email to Pinnacle Improvements Team re Special 510(k) | BSCM05100051375 | | | | |
| 870 | 9/2/2009 | Berry email re FYI - Art/Brent are setting up a senior staff meeting to discuss the special Pinnacle 510(k) | BSCM05100051401 | | | | |
| 871 | | New Class III Medical Device License Application Section 1.1 Marketing History | BSCM05100054298 | | | | |
| 872 | 3/31/2010 | Health Canada communication re Device Application File No.: 160012 | BSCM05100054306 | | | | |
| 873 | 5/20/2011 | Berry email chain re Polyform 5Yr Real Time Aging Report | BSCM05100060082 | | | | |
| 874 | 3/29/2005 | Berry email re DFU changes | BSCM05100062936 | | | | |
| 875 | 12/5/2005 | Test Report - Validation Report for the evaluation of relevant published studies used in the scientific literature route for the Polyform Synthetic Mesh | BSCM05100066265 | | | | |
| 876 | | Risk Analysis Cover Page - Anterior Apical PFR Kits Project #U0320 90243355 Rev/Ver 01 | BSCM05100078123 | | | | |
| 877 | | Advantage System Technical File Class IIb Medical Device Directive 90088963 Rev/Ver AB | BSCM05100081232 | | | | |
| 878 | 12/4/2007 | Email Ron Ciulla to Christine Czap re New PP Resin | BSCM05100092872 | | | | |
| 879 | 3/25/2009 | McGrath email chain re Solyx complaints review | BSCM05100095968 | | | | |
| 880 | 3/20/2009 | Tan Memo re Solyx Complaints meeting minutes and action items | BSCM05100095970 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**
**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex. No. | Date | Description | Bates No. | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 881 | 4/13/2009 | Email Donna Gardner to Michelle Berry re Duet 510(k) Discussion | BSCM05100096057 | | | | |
| 882 | 5/28/2009 | Pinnacle Uphold PFR Kits Field Assesment Report, U0320 90398951 Rev/Ver AB | BSCM05100099301 | | | | |
| 883 | | Xenform Tissue Repair Matrix Clinical Risk / Benefit Analysis, LTF025 90120407 Rev/Ver AB | BSCM05100109892 | | | | |
| 884 | 1/18/2008 | Email Janet McGrath to Donna Gardner et al. re mesh 510k requirements | BSCM05100117270 | | | | |
| 885 | 10/9/2007 | Marlex Polypropylene (All Grades) Material Safety Data Sheet | BSCM05100117275 | | | | |
| 886 | 1/21/2008 | Memo Ty Fairney to PDM re Titan (U0364) and Gorilla Projects (U0321) - Jan 18, 2008 NEBH Cadaver Lab | BSCM05100117426 | | | | |
| 887 | 3/19/2008 | Email Mike Weiser to Thomas Graves et al. re device specific std reference on titan/pinnacle prod.spec | BSCM05100119752 | | | | |
| 888 | 3/31/2008 | Email Blessie Concepcion to Michelle Berry re Emailing FDA-3674 | BSCM05100120182 | | | | |
| 889 | 4/18/2008 | BCA-Biocompatibility Assessment Form for Polypropylene Mesh Fiber Supplier Change U0320, U0315 90422152 Rev/Ver AA | BSCM05100120859 | | | | |
| 890 | 7/8/2008 | Memo Doreen Rao to Rob Miragliuolo re Marlex HGX-030-01 Polypropylene | BSCM05100122946 | | | | |
| 891 | | Byrne email chain re Update on FDA's PHN on the Use of Mesh | BSCM05100125588 | | | | |
| 892 | 3/31/2010 | Ji-Dong email re Canada -- Uphold Additional Information Request | BSCM05100129234 | | | | |
| 893 | 4/8/2010 | Walsh email chain re Health Canada Questions on Uphold Product Submission | BSCM05100129400 | | | | |
| 894 | 4/14/2010 | Babler email chain re Health Canada Questions | BSCM05100129466 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex. No. | Date | Description | Bates No. | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 895 | 4/14/2010 | Rhoades email chain re Canada -- Uphold Additional Information Request | BSCM05100129545 | | | | |
| 896 | | Chemtrec MSDS | BSCM05100129607 | | | | |
| 897 | 4/14/2010 | Lewis email chain re Health Canada Questions | BSCM05100129841 | | | | |
| 898 | 7/20/2010 | Nowlin email chain re Health Canada Appeal for Rejection of Uphold product application | BSCM05100137835 | | | | |
| 899 | 5/27/2010 | Dr. Goldberg letter re data on Uphold Vaginal Support System. | BSCM05100138553 | | | | |
| 900 | 5/28/2010 | Krause ltt Medical Devices Bureau re Device License application -- Class III, Request for Additional Information -- Application 160012 | BSCM05100138555 | | | | |
| 901 | | Email Janet McGrath to Michelle Berry re URGENT REQUEST: MSDS for MESH | BSCM05100139454 | | | | |
| 902 | 9/23/2010 | Raneri email chain re SuXi AppTec Test Schedule | BSCM05100141555 | | | | |
| 903 | 9/17/2010 | Woodhull notification from WuXi AppTec Sample Receipt Notification / Scheduled Testing | BSCM05100141557 | | | | |
| 904 | 9/22/2010 | Woodhull email chain re Mesh Sensitization Corp CAR 0846 from Corporate | BSCM05100141575 | | | | |
| 905 | | Spreadsheet - Adverse Events / Warnings / Potential Complications in DFU:  Pinnacle (PFR Kits, 90482483 Rev. AC; Pinnacle Duet (PFR) Kit, 90490650 Rev. AC; Uphold Vaginal Support System, 90416101 Rev AE | BSCM05100143617 | | | | |
| 906 | 1/3/2012 | FDA communication re Postmarket Surveillance (PS) Study: PS120022, Pinnacle Duet | BSCM05100154655 | | | | |
| 907 | 1/3/2012 | FDA Communication re PS120093 | BSCM05100154667 | | | | |
| 908 | 1/3/2012 | Letter Thomas Gross (FDA) to Michelle Berry (BSC) re Postmarket surveillance (PS) study: PS120023 | BSCM05100165057 | | | | |

**PLAINTIFFS' EXHIBIT LIST**

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**
**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex. No. | Date | Description | Bates No. | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 909 | 1/3/2012 | Letter Thomas Gross (FDA) to Michelle Berry (BSC) re Postmarket surveillance (PS) study: PS120021 | BSCM05100165071 | | | | |
| 910 | 1/3/2012 | Letter Thomas Gross (FDA) to Michelle Berry (BSC) re Postmarket surveillance (PS) study: PS120024 | BSCM05100165083 | | | | |
| 911 | 3/8/2012 | Email Michelle Berry to Donna Gardner re if you have a minute | BSCM05100174152 | | | | |
| 912 | | Newell email re Gorilla's New Project Name Contest | BSCM0510092471 | | | | |
| 913 | 6/17/2011 | Pinnacle Lite draft responses | BSCM05200000162 | | | | |
| 914 | 5/26/2009 | Email Brent Palmisano to Donna Gardner, et al. re Persei data to Prof. Costa evaluation | BSCM05200000734 | | | | |
| 915 | 6/7/2011 | Final Study Report - Materials Mediated Rabbit Pyrogen Test 900770-22/BSC | BSCM05200002195 | | | | |
| 916 | 5/18/2011 | Email Peter Mulrooney to John Sherry et al. re Pinnacle Lite Mesh | BSCM05200003511 | | | | |
| 917 | 5/13/2011 | Letter Mark Melkerson (FDA) to Elaine Duncan (Proxy) re K111121 510(k) premarket notification of intent to market | BSCM05200003515 | | | | |
| 918 | 4/1/2011 | Email John Pedersen to Donna Gardner et al. re AdvaMed Update | BSCM05200004774 | | | | |
| 919 | 2/18/2011 | Email Donna Gardner to Urology & Women's Health Senior Staff re Update Pinnacle Lite | BSCM05200005345 | | | | |
| 920 | 1/3/2012 | Solyx 522 Order | BSCM05200010605 | | | | |
| 921 | 1/26/2012 | Email James Goddard to Donna Gardner re LITE Source Documents | BSCM05200011218 | | | | |
| 922 | | Q&A | BSCM05200011766 | | | | |
| 923 | | Asai email chain re Oct 27 Uphold Meeting in Japan | BSCM05200013044 | | | | |
| 924 | 10/6/2011 | Asai email chain re Polyform and Uphold/Pinnacle | BSCM05200013046 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**
**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex. No. | Date | Description | Bates No. | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 925 | 7/15/2011 | Hamamoto email chain re Please add Pyrogen for Japan:  BCA for Teleflex Sutures | BSCM05200013054 | | | | |
| 926 | 3/19/2012 | PS120093-Solyx SIS: Response to FDA Questions | BSCM05200013487 | | | | |
| 927 | 5/21/2012 | Hamamoto email chain re Advantage copy certification statement | BSCM05200019359 | | | | |
| 928 | 05/??/12 | Certification Statement - Japanese Cytotoxicity Test Colony Microassay by Elution | BSCM05200019362 | | | | |
| 929 | 1/20/2012 | Email Michelle Berry to Donna Gardner re New PSST Materials for LITE PFR Kits/Mesh | BSCM05200042149 | | | | |
| 930 | 4/27/2012 | International Urogynecology Journal  Safety and Efficacy of the Transobturator Obtryx Sling and Retropubic Advantage Mid-urethral Sling for the Treatment of Stress Urinary Incontinence | BSCM05200048906 | | | | |
| 931 | | Obtryx and Advantage eRegistry CDM00025270 Rev/Ver AA | BSCM05200049005 | | | | |
| 932 | 3/8/2012 | Email Donna Gardner to Michelle Berry re If you have a minute | BSCM05200061774 | | | | |
| 933 | 4/28/2011 | Overview of Boston Scientific's Pelvic Floor Products and Risk Benefit Assessment Presentation | BSCM05200062276 | | | | |
| 934 | 6/29/2012 | Letter Donna Gardner (BSC) to Mary Beth Ritchey (FDA) re Amendment to Postmarket Surveillance (PS) Study: PS120021 | BSCM05200063793 | | | | |
| 935 | 6/12/2012 | Letter to FDA re PS120021 (Uphold Lite and Pinncle Posterior Lite); PS120023 (Uphold): PS120024 (Pinnacle Posterior) | BSCM05200065006 | | | | |
| 936 | 7/24/2012 | FDA letter re suspend PS study . . . based on no longer marketing . . ." | BSCM05200066788 | | | | |
| 937 | | Background of 522 Studies | BSCM05200076044 | | | | |

**PLAINTIFFS' EXHIBIT LIST**

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex. No. | Date | Description | Bates No. | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 938 | 2/8/2012 | Gardner email chain re LITE BLUE - Only mesh approved by FDA since mesh warning in 2011 - from West @ Boston Scientific! | BSCM05200077937 | | | | |
| 939 | 8/3/2001 | CPChem Marlex® and Marflex™ Polyethylenes MSDS #240370 Rev 2 | BSCM05300000201 | | | | |
| 940 | 3/31/2004 | Burgess email chain re Biocompatibility Surgical mesh | BSCM05300000258 | | | | |
| 941 | | Materials / Vendor List | BSCM05300000265 | | | | |
| 942 | 1/22/2004 | McGrath email chain re Clinical Risk/Benefit Analysis - TTFS | BSCM05300012659 | | | | |
| 943 | | Clinical Risk / Benefit Analysis Double "A" System | BSCM05300013507 | | | | |
| 944 | 3/31/2004 | McGrath email chain re Biocompatibility Surgical mesh | BSCM05300015423 | | | | |
| 945 | 11/5/2007 | Email Ron Ciulla to Janet McGrath et al. re Medical Monofilament | BSCM05300015468 | | | | |
| 946 | | Brett Nowlin email re Solyx Erosions/FMEAs | BSCM05300015599 | | | | |
| 947 | 9/2/2010 | Corp Form Corrective Action/Preventive Action Request (CAR/PAR) | BSCM05300016902 | | | | |
| 948 | | Woodhull email chain re Sensitization Testing - mesh sling products | BSCM05300017000 | | | | |
| 949 | | Urethral Sling System Clinical Experience Summary | BSCM05300017161 | | | | |
| 950 | 9/3/2010 | Woodhull email chain re Mesh Sensitization Corp CAR 0846 for Corporate | BSCM05300017265 | | | | |
| 951 | | Letter Janet A. McGrath (BSC) to Dean Yarborough (Jarden) re Marlex HGX-030-01 Polypropylene monofilament | BSCM05300017315 | | | | |
| 952 | 11/27/2007 | Email Charlie Smith to Eric Goorno et al. re Polypropylene Monofilament - (Shakespeare / Jarden resin issue) | BSCM05300018264 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**
**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex. No. | Date | Description | Bates No. | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 953 | | McGrath email chain re CRBA: Solyx / CAPA Mar 2007 11 07 (slings) | BSCM05300024031 | | | | |
| 954 | | Boston Scientific Lynx System Technical File 90137064 Rev/Ver AF | BSCM05300037056 | | | | |
| 955 | | Boston Scientific Obtryx System Technical File 90114156 Rev/Ver. AF | BSCM05300045755 | | | | |
| 956 | | DRAFT Pre-Pubic Mid-Urethral Sling | BSCM05300047007 | | | | |
| 957 | | Pre-Pubic List of Listings | BSCM05300048321 | | | | |
| 958 | | Pre-Pubic List of Tables | BSCM05300048322 | | | | |
| 959 | 4/17/2008 | Pre-Pubic Listing 1.1 Overall Adverse Events | BSCM05300048324 | | | | |
| 960 | 4/28/2008 | Pre-Pubic Listing 1.10 Patient Categories | BSCM05300048359 | | | | |
| 961 | 4/29/2008 | Pre-Pubic Listing 1.11 Stage of Prolapse | BSCM05300048365 | | | | |
| 962 | 4/17/2008 | Pre-Pubic Listing 1.1a Overall Adverse Events | BSCM05300048371 | | | | |
| 963 | 4/17/2008 | Pre-Pubic Listing 1.1b Overall Adverse Events* | BSCM05300048413 | | | | |
| 964 | 4/18/2008 | Pre-Pubic Listing 1.1c Overall Adverse Events | BSCM05300048457 | | | | |
| 965 | 4/17/2008 | Pre-Pubic Listing 1.2 Device Related Adverse Events | BSCM05300048492 | | | | |
| 966 | 4/17/2008 | Pre-Pubic Listing 1.3 Serious Adverse Events | BSCM05300048506 | | | | |
| 967 | 4/17/2008 | Pre-Pubic Listing 1.4 Unanticipated Adverse Device Effects | BSCM05300048509 | | | | |
| 968 | 4/17/2008 | Pre-Pubic Listing 1.5 Other Previous Pelvic Procedures | BSCM05300048510 | | | | |
| 969 | 4/17/2008 | Pre-Pubic Listing 1.6 Sexual Symptoms Present at Baseline | BSCM05300048513 | | | | |
| 970 | 4/17/2008 | Pre-Pubic Listing 1.7 Pad Test Results for Patients with SUI Symptoms at 3 Months Advantage Patients | BSCM05300048519 | | | | |
| 971 | 4/17/2008 | Pre-Pubic Listing 1.8 Inclusion/Exclusion Criteria Protocol Deviations | BSCM05300048520 | | | | |
| 972 | 4/23/2008 | Pre-Pubic Listing 1.9 Reasons for Abnormal Vaginal Exam | BSCM05300048522 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex. No. | Date | Description | Bates No. | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 973 | 4/17/2008 | Pre-Pubic Listing 2.1 Patients with Additional Pelvic Floor Procedure (N=22) | BSCM05300048524 | | | | |
| 974 | 4/17/2008 | Pre-Pubic Listing 2.2.1 Pain During Intercourse Site 1 | BSCM05300048526 | | | | |
| 975 | 4/17/2008 | Pre-Pubic Listing 2.2.10 Pain During Intercourse Site 10 | BSCM05300048528 | | | | |
| 976 | 4/17/2008 | Pre-Pubic Listing 2.2.11 Pain During Intercourse Site 11 | BSCM05300048530 | | | | |
| 977 | 4/17/2008 | Pre-Pubic Listing 2.2.12 Pain During Intercourse Site 12 | BSCM05300048531 | | | | |
| 978 | 4/17/2008 | Pre-Pubic Listing 2.2.2 Pain During Intercourse Site 2 | BSCM05300048532 | | | | |
| 979 | 4/17/2008 | Pre-Pubic Listing 2.2.3 Pain During Intercourse Site 3 | BSCM05300048533 | | | | |
| 980 | 4/17/2008 | Pre-Pubic Listing 2.2.5 Pain During Intercourse Site 5 | BSCM05300048534 | | | | |
| 981 | 4/17/2008 | Pre-Pubic Listing 2.2.6 Pain During Intercourse Site 6 | BSCM05300048535 | | | | |
| 982 | 4/17/2008 | Pre-Pubic Listing 2.2.7 Pain During Intercourse Site 7 | BSCM05300048536 | | | | |
| 983 | 4/17/2008 | Pre-Pubic Listing 2.2.8 Pain During Intercourse Site 8 | BSCM05300048537 | | | | |
| 984 | 4/17/2008 | Pre-Pubic Listing 2.2 Pain During Intercourse | BSCM05300048538 | | | | |
| 985 | 4/17/2008 | Pre-Pubic Listing 2.3 Pad Test Results | BSCM05300048544 | | | | |
| 986 | 4/21/2008 | Pre-Pubic Table 1.1 Patient Disposition ITT Population | BSCM05300048553 | | | | |
| 987 | 4/24/2008 | Pre-Pubic Table 1.1x Patient Disposition Per Protocol Population* | BSCM05300048555 | | | | |
| 988 | 4/21/2008 | Pre-Pubic Table 1.2 Patient Enrollment by Site ITT Population | BSCM05300048557 | | | | |
| 989 | 4/24/2008 | Pre-Pubic Table 1.2x Patient Enrollment by Site Per Protocol Population* | BSCM05300048558 | | | | |

**PLAINTIFFS' EXHIBIT LIST**

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**
**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex. No. | Date | Description | Bates No. | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 990 | 4/21/2008 | Pre-Pubic Table 1.3 Demographics ITT Population | BSCM05300048559 | | | | |
| 991 | 4/24/2008 | Pre-Pubic Table 1.3x Demographics Per Protocol Population* | BSCM05300048562 | | | | |
| 992 | 4/21/2008 | Pre-Pubic Table 1.4 Medical History ITT Population | BSCM05300048566 | | | | |
| 993 | 4/24/2008 | Pre-Pubic Table 1.4x Medical History Per Protocol Population* | BSCM05300048569 | | | | |
| 994 | 4/21/2008 | Pre-Pubic Table 1.5 Physical Exam ITT Population | BSCM05300048572 | | | | |
| 995 | 4/24/2008 | Pre-Pubic Table 1.5x Physical Exam Per Protocol Population* | BSCM05300048574 | | | | |
| 996 | 4/21/2008 | Pre-Pubic Table 1.6 POP-Q Staging Assessment ITT Population | BSCM05300048576 | | | | |
| 997 | 4/24/2008 | Pre-Pubic Table 1.6x POP-Q Staging Assessment Per Protocol Population* | BSCM05300048580 | | | | |
| 998 | 4/21/2008 | Pre-Pubic Table 1.7 Procedure Data ITT Population | BSCM05300048584 | | | | |
| 999 | 4/24/2008 | Pre-Pubic Table 1.7x Procedure Data Per Protocol Population* | BSCM05300048586 | | | | |
| 1000 | 4/24/2008 | Pre-Pubic Table 1.7xx Procedure Data Per Protocol Population* Excluding Patients with Sling Removed After Procedure | BSCM05300048588 | | | | |
| 1001 | 4/24/2008 | Pre-Pubic Table 1.8 Study Entry Criteria Deviations ITT Population | BSCM05300048590 | | | | |
| 1002 | 4/24/2008 | Pre-Pubic Table 1.8x Study Entry Criteria Deviations Per Protocol Population* | BSCM05300048593 | | | | |
| 1003 | 4/21/2008 | Pre-Pubic Table 2.1 Pad Test ITT Population | BSCM05300048596 | | | | |
| 1004 | 4/21/2008 | Pre-Pubic Table 2.1.1 Urine Lost (Grams) Change from Baseline to 1 Year ITT Population | BSCM05300048598 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**
**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex. No. | Date | Description | Bates No. | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 1005 | 4/29/2008 | Pre-Pubic Table 2.1.1a Urine Lost (Grams) Change from Baseline to 3 Months ITT Population | BSCM05300048599 | | | | |
| 1006 | 4/29/2008 | Pre-Pubic Table 2.1.1ax Urine Lost (Grams) Change from Baseline to 3 Months Per Protocol Population* | BSCM05300048600 | | | | |
| 1007 | 4/24/2008 | Pre-Pubic Table 2.1.1x Urine Lost (Grams) Change from Baseline to 1 Year Per Protocol Population* | BSCM05300048601 | | | | |
| 1008 | 4/21/2008 | Pre-Pubic Table 2.1.2 Urine Lost (Grams) ITT Population | BSCM05300048602 | | | | |
| 1009 | 4/24/2008 | Pre-Pubic Table 2.1.2x Urine Lost (Grams) Per Protocol Population* | BSCM05300048603 | | | | |
| 1010 | 4/21/2008 | Pre-Pubic Table 2.1.3 Improvement from Baseline in Pad Test* ITT Population | BSCM05300048604 | | | | |
| 1011 | 4/24/2008 | Pre-Pubic Table 2.1.3x Improvement from Baseline in Pad Test* Per Protocol Population** | BSCM05300048605 | | | | |
| 1012 | 4/24/2008 | Pre-Pubic Table 2.1x Pad Test Per Protocol Population* | BSCM05300048606 | | | | |
| 1013 | 4/24/2008 | Pre-Pubic Table 2.1xx Pad Test Results Per Protocol Population* Results Subsequent to Off-Protocol Procedure Scored as Failure | BSCM05300048608 | | | | |
| 1014 | 4/21/2008 | Pre-Pubic Table 2.2 Voiding Diary ITT Population | BSCM05300048609 | | | | |
| 1015 | 4/24/2008 | Pre-Pubic Table 2.2x Voiding Diary Per Protocol Population* | BSCM05300048611 | | | | |
| 1016 | 4/24/2008 | Pre-Pubic Table 2.3 Pelvic Floor Distress Inventory (PFDI-20) ITT Population | BSCM05300048613 | | | | |
| 1017 | 4/21/2008 | Pre-Pubic Table 2.3.1 Pelvic Floor Distress Inventory (PFDI-20) - Change from Baseline to 3 months ITT Population | BSCM05300048615 | | | | |

**PLAINTIFFS' EXHIBIT LIST**

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**
**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex. No. | Date | Description | Bates No. | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 1018 | 4/24/2008 | Pre-Pubic Table 2.3.1x Pelvic Floor Distress Inventory (PFDI-20) - Change from Baseline to 3 months Per Protocol Population* | BSCM05300048617 | | | | |
| 1019 | 4/21/2008 | Pre-Pubic Table 2.3.2 Pelvic Floor Distress Inventory (PFDI-20) - Change from Baseline to 1 Year ITT Population | BSCM05300048619 | | | | |
| 1020 | 4/24/2008 | Pre-Pubic Table 2.3.2x Pelvic Floor Distress Inventory (PFDI-20) - Change from Baseline to 1 Year Per Protocol Population* | BSCM05300048621 | | | | |
| 1021 | 4/24/2008 | Pre-Pubic Table 2.3x Pelvic Floor Distress Inventory (PFDI-20) - Per Protocol Population* | BSCM05300048623 | | | | |
| 1022 | 4/21/2008 | Pre-Pubic Table 2.4 Pelvic Organ Prolapse/Urinary Incontinence Sexual Function Questionnaire (PISQ-12) ITT Population | BSCM05300048625 | | | | |
| 1023 | 4/21/2008 | Pre-Pubic Table 2.4.1 Pelvic Organ Prolapse/Urinary Incontinence Sexual Function Questionnaire (PISQ-12) Change from Baseline to 3 Months ITT Population | BSCM05300048626 | | | | |
| 1024 | 4/24/2008 | Pre-Pubic Table 2.4.1x Pelvic Organ Prolapse/Urinary Incontinence Sexual Function Questionnaire (PISQ-12) Change from Baseline to 3 Months Per Protocol Population* | BSCM05300048627 | | | | |
| 1025 | 4/24/2008 | Pre-Pubic Table 2.4.1x Pelvic Organ Prolapse/Urinary Incontinence Sexual Function Questionnaire (PISQ-12) Change from Baseline to 3 Months Per Protocol Population* | BSCM05300048628 | | | | |
| 1026 | 4/24/2008 | Pre-Pubic Table 2.4.2x Pelvic Organ Prolapse/Urinary Incontinence Sexual Function Questionnaire (PISQ-12) Change from Baseline to 1 Year Per Protocol Population* | BSCM05300048629 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**
**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex. No. | Date | Description | Bates No. | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 1027 | 4/21/2008 | Pre-Pubic Table 2.4.3 Pelvic Organ Prolapse/Urinary Incontinence Sexual Function Questionnaire (PISQ-12) Patients Decreased from Baseline ITT Population | BSCM05300048630 | | | | |
| 1028 | 4/24/2008 | Pre-Pubic Table 2.4.3x Pelvic Organ Prolapse/Urinary Incontinence Sexual Function Questionnaire (PISQ-12) Patients Decreased from Baseline Per Protocol Population | BSCM05300048631 | | | | |
| 1029 | 4/24/2008 | Pre-Pubic Table 2.4x Pelvic Organ Prolapse/Urinary Incontinence Sexual Function Questionnaire (PISQ-12) Per Protocol Population* | BSCM05300048632 | | | | |
| 1030 | 4/24/2008 | Pre-Pubic Table 2.5 Sexually Active ITT Population | BSCM05300048633 | | | | |
| 1031 | 4/24/2008 | Pre-Pubic Table 2.5x Sexually Active Per Protocol Population* | BSCM05300048634 | | | | |
| 1032 | 4/21/2008 | Pre-Pubic Table 2.6 Phone Questionnaire - 6 Months ITT Population | BSCM05300048635 | | | | |
| 1033 | 4/24/2008 | Pre-Pubic Table 2.6x Phone Questionnaire - 6 Months Per Protocol Population* | BSCM05300048636 | | | | |
| 1034 | 4/21/2008 | Pre-Pubic Table 2.7 Patients with Additional Pelvic Floor Procedures ITT Population | BSCM05300048637 | | | | |
| 1035 | 4/24/2008 | Pre-Pubic Table 2.7x Patients with Additional Pelvic Floor Procedures Per Protocol Population* | BSCM05300048638 | | | | |
| 1036 | 4/21/2008 | Pre-Pubic Table 3.1 Overall Adverse Events (N=100) | BSCM05300048639 | | | | |
| 1037 | 4/21/2008 | Pre-Pubic Table 3.2 Device Related Adverse Events (N=100) | BSCM05300048646 | | | | |
| 1038 | 4/21/2008 | Pre-Pubic Table 3.3 Serious Adverse Events (N=100) | BSCM05300048649 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**
**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex. No. | Date | Description | Bates No. | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 1039 | 4/21/2008 | Pre-Pubic Table 3.4 Unanticipated Adverse Device Effects (N=100) | BSCM05300048650 | | | | |
| 1040 | 5/3/2010 | Email Robert Walsh to Janet McGrath re Prefyx DFU | BSCM05300049595 | | | | |
| 1041 | 6/6/2007 | Olivieri email chain re Shark CRVA - SAO edits | BSCM05300051475 | | | | |
| 1042 | 6/6/2007 | Shark Mid-Urethral Sling System Clinical Risk Benefit Analysis edited by Olivieri | BSCM05300051479 | | | | |
| 1043 | 6/13/2007 | Ang email chain re Shark SRBA draft REV 01 - comments needed by next Wednesday, June 13 | BSCM05300051622 | | | | |
| 1044 | 6/14/2007 | Shark Mid-Urethral Sling System Clinical Risk Benefit Analysis edited by McGrath | BSCM05300051625 | | | | |
| 1045 | 5/17/2007 | Ang email chain re Shark CRBA draft REV 01 - Please provide comments by Tuesday, May 22 | BSCM05300051674 | | | | |
| 1046 | 5/17/2007 | Shark Mid-Urethral Sling System Clinical Risk Benefit Analysis edited by Ang | BSCM05300051676 | | | | |
| 1047 | 7/10/2007 | Ang email re CRBA Shark FINAL - pre read for approvals | BSCM05300051818 | | | | |
| 1048 | | Shark Mid-Urethral Sling System Clinical Risk Benefit Analysis REV/VER. 01 | BSCM05300051819 | | | | |
| 1049 | 8/13/2008 | Patella email re Solyx SIS System CRBA pre-review | BSCM05300054877 | | | | |
| 1050 | | Solyx SIS System Clinical Risk Benefit Analysis Rev/Ver AA - edited | BSCM05300054878 | | | | |
| 1051 | 8/12/2008 | Solyx SIS System MDR-MDV Event Descriptions Attachment to Solyx SIS System CRBA 90364063 | BSCM05300054909 | | | | |
| 1052 | | Biocompatibility Report for Solyx Single Incision Sling (SIS) System-Delivery Device - edited | BSCM05300055522 | | | | |
| 1053 | 3/23/2009 | Shah email re Solyx complaint | BSCM05300056163 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex. No. | Date | Description | Bates No. | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 1054 | 5/30/2009 | Four Month Field Assessment Plan and Report for Solyx | BSCM05300056575 | | | | |
| 1055 | | Field Assessment Plan and Report for Solyx SIS System | BSCM05300056904 | | | | |
| 1056 | | Email Donna Gardner to Janet McGrath re Final response Health/Canda/SOLYX | BSCM05300057022 | | | | |
| 1057 | 6/14/2007 | McGrath email chain re Shark CRBA draft REV 01 - comments needed by next Wednesday, June 13 | BSCM05300058333 | | | | |
| 1058 | 6/14/2007 | Shark Mid-Urethral Sling System Clinical Risk Benefit Analysis edited by McGrath | BSCM05300058338 | | | | |
| 1059 | 6/25/2008 | Email Janet McGrath to Michelle Berry re FDA question MSDS | BSCM05300059256 | | | | |
| 1060 | | Polypropylene description | BSCM05300059258 | | | | |
| 1061 | ??/??/06 | About your diagnosis of stress urinary incontinence laughing. living life. (worry free) Brochure | BSCM05300059853 | | | | |
| 1062 | | Field Assessment Plan and Report Solyx SIS System | BSCM05300060805 | | | | |
| 1063 | 3/24/2011 | Berry email chain re Sensitization data | BSCM05300061260 | | | | |
| 1064 | | Solyx Hazard Analysis | BSCM05300061320 | | | | |
| 1065 | | Design Change Analysis Form (DCAF) 90785512 Rev 01 | BSCM05300062672 | | | | |
| 1066 | 9/1/2011 | Connor email chain re Example - Prolift Studies_BSC.ppt | BSCM05500007375 | | | | |
| 1067 | 4/25/2011 | Email Donna Gardner to Rob Miragliuolo re BSC position on mesh | BSCM05500015110 | | | | |
| 1068 | 3/26/2012 | Letter Danica Marinac-Dabic (FDA) to Robert Buehler (Tei Biosciences) re Postmarket Surveillance Study Number PS120081 | BSCM05500018606 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**
**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex. No. | Date | Description | Bates No. | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 1069 | 6/30/2010 | Letter Patrick Caines (BSC) to Deb Yoder (FDA) re Submission Status of MDRs for Clinical Trials Retrospective Database Reviews (Corporate CAPA 265) | BSCM05500019513 | | | | |
| 1070 | 7/18/2011 | Email Rob Miragliuolo to Mitch Wheeler re PFRMDRanalysis.doc | BSCM05500031762 | | | | |
| 1071 | 4/5/2011 | Email Rob Miragliuolo to Jeffrey Secunda re Surgical Meshes | BSCM05500036312 | | | | |
| 1072 | 06/??/08 | NICE Treating vaginal wall prolapse with surgery using mesh | BSCM05500036681 | | | | |
| 1073 | 6/30/2012 | Pinnacle Anterior Apical PFR Kit Talking Points to Customers | BSCM05600000987 | | | | |
| 1074 | | Byrne email chain re PHC Call Thursday on FDA Guidance on mesh | BSCM05600037434 | | | | |
| 1075 | 12/??/01 | Pelvic Floor - Our Advisors, Evaluators, Instructors, Preceptors & Champions | BSCM05600041756 | | | | |
| 1076 | 3/29/2010 | Email Brian McGee to Lee Sullivan re RECAP "7th Annual Advances in Surgical Gynecology" CME program | BSCM05600083551 | | | | |
| 1077 | 11/9/2010 | Email Art Butcher to Lee Sullivan et al. re Dr. Millers's insights on physician training "third year curse" | BSCM05600083621 | | | | |
| 1078 | ??/??/08 | Women's Health Sales Training SUI & Pelvic Floor | BSCM05600083864 | | | | |
| 1079 | 6/18/2008 | Email Lee Sullivan to Jackie Lafuente et al. re Sales Growth Acceleration Proposal | BSCM05600132924 | | | | |
| 1080 | 3/20/2008 | Email John Pedersen to Evan Brasington et al. re Pinnacle case update | BSCM05600144435 | | | | |
| 1081 | 3/8/2007 | Dyer - International Review presentation | BSCM05600148215 | | | | |
| 1082 | | Palmisano email re VIP visit recap | BSCM05600150968 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**
**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex. No. | Date | Description | Bates No. | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 1083 | 6/22/2006 | Memo Karen Parkyn-Michael to Eric Goorno et al. re Prefyx Strategic Marketing Launch (SML) | BSCM05600152009 | | | | |
| 1084 | | Clinical Investment Proposal | BSCM05700001166 | | | | |
| 1085 | | Advances in Pelvic Floor Reconstruction and Stress Urinary Incontinence First International Registry of Mid Urethral Sling Implanted via Retropubic or Transobturator Route Utilising the same Type 1 Polypropylene Mesh: Results on 1500 patients at 3 and 12 months Presentation | BSCM05700001935 | | | | |
| 1086 | 8/11/2011 | Mesh Resin Project Update Presentation by Charlie Smith | BSCM05700002415 | | | | |
| 1087 | | Boston Scientific Women's Health Sales Tool Prefyx PPS System Talk Tracks | BSCM05700004519 | | | | |
| 1088 | | The e Obtryx and Advantage Registry Presentation | BSCM05700005108 | | | | |
| 1089 | | Prefyx PPS pre-pubic sling system Changing the direction of slings | BSCM05700033672 | | | | |
| 1090 | | Boston Scientific Feedback Boston Scientific Technology Review Paris, France | BSCM05700034257 | | | | |
| 1091 | | Obtryx System Improvements Taking Effect....January 2011 | BSCM05700042195 | | | | |
| 1092 | | Pelvic Floor Repair (PFR) Kit Clinical Experience Summary U0320, U0357 90336148 Rev/Ver AF | BSCM05700045498 | | | | |
| 1093 | 2/18/2011 | Email John Sherry to Brent Palmisano re FDA negotiations | BSCM05700066940 | | | | |
| 1094 | 2/11/2011 | Email John Sherry to Brent Palmisano et al. re PFR - Lite scenarios | BSCM05700066945 | | | | |
| 1095 | 5/17/2011 | Email Peter Mulrooney to John Sherry et al. re Pinnacle Lite Mesh | BSCM05700077637 | | | | |

**PLAINTIFFS' EXHIBIT LIST**

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**
**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex. No. | Date | Description | Bates No. | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 1096 | | Pelvic Floor Repair NG Concepts | BSCM05700106484 | | | | |
| 1097 | 3/17/2011 | Christopher Cuddy email re Solyx HHAs | BSCM05800410692 | | | | |
| 1098 | 8/29/2011 | Changes to Solyx FMEA (revised draft) | BSCM05800412599 | | | | |
| 1099 | 8/15/2011 | Solyx Risk Analysis Report (Current Revision: AK - Updated to Revision: AL) | BSCM05800413106 | | | | |
| 1100 | 8/29/2011 | Changes to Solyx FMEA | BSCM05800461322 | | | | |
| 1101 | 3/16/2011 | Email Arundhati Datye to Alison Timm et al. re SIS Placement/Pierce Tissue Tension Issues During Procedure | BSCM05800461757 | | | | |
| 1102 | | Pelvic Organ Prolapse and Stress Urinary Incontinence Adverse Event Analysis 2006-2011 | BSCM05800473614 | | | | |
| 1103 | 9/3/2009 | Complaint Trend Review August 2009 Data | BSCM05800566198 | | | | |
| 1104 | 8/29/2011 | Kahan Solyx Risk Analysis Report | BSCM05899461322 | | | | |
| 1105 | 3/16/2006 | Certificate of Achievement awarded to Joseph Welter, MD for successful completion of the Advances in Pelvic Floor Technology Lab | BSCM06000030886 | | | | |
| 1106 | | Email Katie Aloisi to Brent Palmisano et al. re FDA MedWatch: Transvaginal Placement of Surgical Mesh-Serious Complications Associated with Transvaginal Placement of Surgical Mesh in Repair of Pelvic Organ Prolapse and Stress Urinary Incontinence | BSCM06000044463 | | | | |
| 1107 | 11/7/2007 | Email Michael Alspaugh to Katie Aloisi et al. re Cadaver lab: Urgent Product needed | BSCM06000078840 | | | | |
| 1108 | | Email Michael Alspaugh to Darin Hammers re Roberts Preceptorship | BSCM06000079588 | | | | |
| 1109 | 12/8/2009 | Email Sean Toomer to Michelle Jordan re Dr. Long | BSCM06000143956 | | | | |
| 1110 | 2/25/2009 | Email Steve McCastlain to Katie Aloisi re LCL order form | BSCM06000169736 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**
**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex. No. | Date | Description | Bates No. | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 1111 | 2/4/2009 | Email Katie Aloisi to Michael Palumbo et al. re SGI Labs Q109 | BSCM06000185215 | | | | |
| 1112 | | Certification form letter | BSCM06000193767 | | | | |
| 1113 | ??/??/12 | Guidelines for Providing Privileges and Credentials to Physicians for Tranvaginal Placement of Surgical Mesh for Pelvic Organ Prolapse | BSCM06000194469 | | | | |
| 1114 | 5/4/2012 | Email Ana Pollock to Katherine Aloisi re Pinnacle Duet Promo Material Destruction | BSCM06000200160 | | | | |
| 1115 | | Goddard memo re Proxy Biomedical and Boston Scientific Business Review Meeting | BSCM06100019675 | | | | |
| 1116 | 5/29/2009 | Email John Sherry to Abby Fischer et al. re pre-clinical studies | BSCM06100019754 | | | | |
| 1117 | 9/7/2011 | Cody email chain re Obtryx and Advantage Clinical Studies | BSCM06100027781 | | | | |
| 1118 | 7/28/2011 | Cholhan email re Next steps:  conveying our thoughts to FDA | BSCM06100029348 | | | | |
| 1119 | 9/21/2011 | Email Maya Matusovsky to Brent Palmisano et al. re AUGS abstracts | BSCM06100032594 | | | | |
| 1120 | 9/21/2011 | Matusovsky email chain re AUGS abstracts | BSCM06100032596 | | | | |
| 1121 | 07/??/11 | Public Health Notification (PHN) "Update on the Safety and Effectiveness of Transvaginal Placement for Pelvic Organ Prolapse" Frequently Asked Questions | BSCM06100033096 | | | | |
| 1122 | | Competitive Polypropylene Mesh for PFR Summary of Comparative Dimensional and Physical properties 90568345, Rev AA | BSCM06100041763 | | | | |
| 1123 | 12/9/2010 | Draft letter Abby Fischer et al. re PFI 3.0 | BSCM06100041787 | | | | |
| 1124 | 5/12/2010 | Email Maya Matusovsky to Dennis Miller, MD re SGS Pinnacle Study Discussion | BSCM06100052869 | | | | |
| 1125 | 3/29/2011 | Email Janice Connor to Roger Goldberg re Literature summary review & expert summary | BSCM06100053666 | | | | |

**PLAINTIFFS' EXHIBIT LIST**

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**
**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex. No. | Date | Description | Bates No. | Stipulation | Offered | Admitted | Refused |
|---------|------|-------------|-----------|-------------|---------|----------|---------|
| 1126 | 9/6/2011 | Email Anthony Parrillo to Maya Matusovsky re Obtryx and Advantage Clinical Studies | BSCM06100066376 | | | | |
| 1127 | ??/??/10 | Do the Advantage slings work as well as the tension-free vaginal tapes? article by Yik N. Lim et al. | BSCM06100066379 | | | | |
| 1128 | 11/8/2010 | 39th Global Congress of Minimally Invasive Gynecology (AAGL) Annual Congress November 8-12, 2010 Las Vegas, NV - Comparisons of Safety and Efficacy of the Obtryx Sling and Advantage Mid-Urethral Sling for the Treatment of Stress Urinary Incontinence: Propensity Matching Results in a Large International Registry | BSCM06100066390 | | | | |
| 1129 | | Mesh Engineering Where are we going? Where have we been? Dennis Miller, MD Presentation | BSCM06100068344 | | | | |
| 1130 | 8/27/2010 | Evaluation of Local Tolerance of Lightweight Meshes in an Animal Model Presentation | BSCM06100088629 | | | | |
| 1131 | 1/13/2011 | Email Lawrence Lind to Scott Serels re mesh editorial | BSCM06100102754 | | | | |
| 1132 | | Stress Urinary Incontinence 2008 Plan Presentation | BSCM06100123293 | | | | |
| 1133 | 10/16/2009 | Six Month Field Assessment Plan and Report - Solyx | BSCM06100137448 | | | | |
| 1134 | | Solyx Launch Binder IVU1410 | BSCM06100139368 | | | | |
| 1135 | | Solyx launch binder final | BSCM06100139499 | | | | |
| 1136 | ??/??/09 | Pelvic Prolapse A patient guide to pelvic floor reconstruction Brochure MVU6410 | BSCM06100148872 | | | | |
| 1137 | 2/8/2012 | Email Kim Matheson to Maya Matusovsky re Urgent: Please read this email regarding Lite | BSCM06100181124 | | | | |
| 1138 | | Email Maya Matusovsky to Janice Connor et al. re Requests about Polyform and Uphold | BSCM06100197714 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**
**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex. No. | Date | Description | Bates No. | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 1139 | ??/??/11 | Pinnacle. Pinnacle Lite Pelvic Floor Repair (PFR) Kits Anterior/Apical Posterior Instructions for Use | BSCM06100198443 | | | | |
| 1140 | | Share our Philosophy - Less mesh is better.  Simple is better | BSCM06100209101 | | | | |
| 1141 | 1/30/2012 | National Sales Meeting - Lite PFR Training Plan & Facilitator Guide | BSCM06100209440 | | | | |
| 1142 | 1/8/2013 | Matusovsk email re LITE Launch opening script | BSCM06100238707 | | | | |
| 1143 | | Lite Creative Opening Script | BSCM06100238708 | | | | |
| 1144 | | Jacobs email chain re Discontinuation of Transvaginal Synthetic Mesh Kits for Pelvic Organ prolapse | BSCM06100244354 | | | | |
| 1145 | | Goldberg email chain re Uphold - dyspareunia | BSCM06100263493 | | | | |
| 1146 | ??/??/11 | Physician Training Position Statement | BSCM06200035708 | | | | |
| 1147 | 5/29/2009 | Selected Pelvic Organ Prolapse Treatment Options | BSCM06200127018 | | | | |
| 1148 | 4/12/2007 | Society ofGynecologic Surgeons Annual Meeting - Orlando, FL flyer | BSCM06300005079 | | | | |
| 1149 | | Boston Scientific Women's Health Sales Tool Prefyx PPS System Talk Tracks - Prefyx PPS System - Kit Users | BSCM06300006374 | | | | |
| 1150 | 9/1/2008 | 2008 Sling City Tournament flyer | BSCM06300008879 | | | | |
| 1151 | | Uphold Paper - Clinical Paper Analysis Worksheet Answer Key | BSCM06300017937 | | | | |
| 1152 | ??/??/06 | Women's  Health Sales Training Program Urinary Incontinence Module 2:  Featured BSC Incontinence Products | BSCM06300021197 | | | | |
| 1153 | 2/5/2010 | Matheson email chain re New Rep Kits | BSCM06300021917 | | | | |
| 1154 | 1/8/2010 | Offer Components Report | BSCM06300021918 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**
**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex. No. | Date | Description | Bates No. | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 1155 | | Safety of sub-mid urethral tapes: report on 3 and 12 months follow-up on 1529 patients in an International Registry - Pr. Pierre Costa presentation | BSCM06300026684 | | | | |
| 1156 | | Pinnacle Kit Call Plan #1 | BSCM06300029402 | | | | |
| 1157 | | Building Your MUS and PFR Business!  Market Development presentation | BSCM06300037666 | | | | |
| 1158 | | Prolapse and Vaginal Support Systems Physician Trianing - presentation | BSCM06300046556 | | | | |
| 1159 | 8/12/2010 | Robbins email chain re JC | BSCM0630020241 | | | | |
| 1160 | 4/7/2011 | Complaint Trend Review March 2011 Data presentation | BSCM06400025394 | | | | |
| 1161 | 4/7/2011 | Complaint Trend Review March 2011 Data presentation - template | BSCM06400032139 | | | | |
| 1162 | | Pelvic Organ Prolapse Adverse Event Analysis 2005 - 2011 | BSCM06400032394 | | | | |
| 1163 | 4/22/1999 | DRAFT - Key Points - voluntarily discontinue marketing ProteGen sling . . . | BSCM06500000261 | | | | |
| 1164 | 6/23/2008 | Walsh email chain re Pinnacle Up and Gorilla Trial | BSCM06500033773 | | | | |
| 1165 | | Prospective Trial to Evaluate Mesh Augmented Sacrospinous Hysteropexy for Uterovaginal Prolapse - Roger P Goldbert, MD MPH | BSCM06500033791 | | | | |
| 1166 | | Butcher email chain re Academy Follow Up | BSCM06500045956 | | | | |
| 1167 | 7/8/2009 | Palmisano email re Final IUGA marketing recap | BSCM06500048276 | | | | |
| 1168 | | PHC Communication re PHN/FDA notification relating to procedures using surgical mesh for the repair of POP and SUI | BSCM06500053299 | | | | |
| 1169 | 3/23/2009 | Palmisano email chain re Baltimore Cadaver Lab Survey  results | BSCM06500060465 | | | | |
| 1170 | 9/29/2008 | Brasington email chain re Mesh Literature Summary Project | BSCM06500079785 | | | | |

**PLAINTIFFS' EXHIBIT LIST**

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**
**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex. No. | Date | Description | Bates No. | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 1171 | 8/21/2012 | Padmore email re Prefyx - End of Life / Inventory Position | BSCM06700000006 | | | | |
| 1172 | | Uncertified marlex Material Update presentation | BSCM06700642824 | | | | |
| 1173 | 8/3/2011 | Horton email chain re PSPC HGX-03-01 | BSCM06700722580 | | | | |
| 1174 | 8/3/2011 | Horton email chain re PSPC HGX - 03 -01 | BSCM06700722580 | | | | |
| 1175 | 7/22/2011 | Kelly email chain re Uro Polypropylene Resin risk | BSCM06700722854 | | | | |
| 1176 | | Urology:  Pelvic Sling Material Supply - Phillips-Sumika:  Marlex HGX-030-01 (PP) | BSCM06701684924 | | | | |
| 1177 | 7/27/2011 | Resin Procurement / Replacement Status | BSCM06701685138 | | | | |
| 1178 | 7/20/2011 | Phillips Sumika:  Marlex HGX-030-01 Update | BSCM06701691609 | | | | |
| 1179 | 6/11/2003 | Memo re Summary of Biocompatibility Testing | BSCM06701714288 | | | | |
| 1180 | 6/11/2003 | McGrath memo re Summary of Biocompatibility Testing of Sleeve/Mesh Assembly | BSCM06701714288 | | | | |
| 1181 | | Pelvic Organ Prolapse and Stress Urinary Incontinence Adverse Event Analysis 2005-2011 | BSCM06800044537 | | | | |
| 1182 | 2/18/2011 | Email Donna Gardner to Urology & Women's Health Senior Staff re Update Pinnacle Lite | BSCM06800045045 | | | | |
| 1183 | 1/26/2006 | FDA Conference Call Transcript | BSCM07100029610 | | | | |
| 1184 | 11/9/2005 | Memo from Paul LaViolette et al. to All BSC Employees re Launch of Quality initiative | BSCM07100055940 | | | | |
| 1185 | | Project Horizon | BSCM07100057579 | | | | |
| 1186 | 2/1/2006 | Email Joanna Engelke to Paul Andreassi et al. re Corporate Warning Letter 25Jan06 | BSCM07100072191 | | | | |
| 1187 | 11/2/2010 | Anti-Infection Mesh for PFR Outline for discussion | BSCM07200000026 | | | | |
| 1188 | 2/6/2008 | Solyx Risk Analysis Report - FMEA (version 02) | BSCM07200002112 | | | | |
| 1189 | | Vaginal POP Overview presentation | BSCM07200024194 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**
**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex. No. | Date | Description | Bates No. | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 1190 | | In Vivo Material Tollerance - Evaluation of Local Tollerance of Lightweight Meshes Rev 001 | BSCM07300001078 | | | | |
| 1191 | 11/6/2008 | Email (redacted) to Christian Ratteree re Pinnacle observing | BSCM07300004411 | | | | |
| 1192 | 4/23/2008 | Olivieri email chain re bioskills lab | BSCM07300011547 | | | | |
| 1193 | 7/6/2009 | Erickson letter re verification of initial evaluation of Solyx | BSCM07300012818 | | | | |
| 1194 | 7/6/2009 | Erickson email re initial evaluation of Solyx | BSCM07300012818 | | | | |
| 1195 | 4/16/2009 | DRAFT COPY Olivieri interoffice memorandum to Solyx PDM File re Solyx SIS system review | BSCM07300014405 | | | | |
| 1196 | 6/20/2007 | UroGyn Master Effects Severity List (MESL) | BSCM07300014561 | | | | |
| 1197 | | Connor publication notes folder - Prefyx PrePubic 3M/12M Publication Plan | BSCM07300078918 | | | | |
| 1198 | 5/31/2004 | PPS 30009 Revision 003 Motimesh inner carton label - Update to change Revision of Artwork adding new label heading MOTIFMESH | BSCM07400001449 | | | | |
| 1199 | 9/27/2001 | Revisions Diagram - Pinnacle Sleeve Eyelet | BSCM07400002127 | | | | |
| 1200 | 4/24/2003 | Charest email re URGENT: Resin Indemnification for advantage | BSCM07400006464 | | | | |
| 1201 | | Chevron Phillips/BSC History spreadsheet | BSCM07400006470 | | | | |
| 1202 | 3/19/2001 | Memo Jamie Li to Pinnacle file re Melting of Mesh Tang Using Hot Iron | BSCM07400006570 | | | | |
| 1203 | 5/15/2001 | Email Doreen Rao to William Zhou re Pinnacle Mesh | BSCM07400008173 | | | | |
| 1204 | 1/13/2003 | Microvasive Urology / Boston Scientific - Comparison of Tissue Ingrowth and Histology Using Synthetic Meshes in a Chronic Rabbit Subcutaneous Implantation Model | BSCM07400008453 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**
**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex. No. | Date | Description | Bates No. | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 1205 | 1/13/2003 | Version 1.0 Final Report:  Comparison of Synthetic Meshes in Rabbit Subcutaneous Model | BSCM07400008490 | | | | |
| 1206 | 1/20/2005 | Memo Doreen Rao to Al Intoccia re Proxy Biomedical Trip Report - January 17-18, 2005 - Galway Ireland | BSCM07400009111 | | | | |
| 1207 | 4/24/2008 | Rao email chain re Mesh Question | BSCM07400015291 | | | | |
| 1208 | | Mesh Supply MUS / Polyform / Pinnacle Process | BSCM07400016872 | | | | |
| 1209 | | Email Brian Stillman to Philip Rackliffe re Polyform & contracture (shrinkage) | BSCM07400017395 | | | | |
| 1210 | 1/11/2006 | Email Kreg Howk to Doreen Rao re BJA00109 Report Comments | BSCM07400018360 | | | | |
| 1211 | 11/3/2006 | Email James Goddard to Doreen Rao re Tulsa Trip Summary | BSCM07400021988 | | | | |
| 1212 | ??/??/03 | Advantage Transvaginal Mid-Urethral Sling System Brochure BVU2030 | BSCM07500003154 | | | | |
| 1213 | 9/30/2009 | Anderson email re Complaint humor | BSCM07700001028 | | | | |
| 1214 | 5/25/2007 | Cuddy email chain re 510k question | BSCM07700005994 | | | | |
| 1215 | 7/13/2010 | Endosurgery Master Effects Severity List (MESL) | BSCM07700024463 | | | | |
| 1216 | 4/9/2005 | Polypropylene Monofilament Mesh Fabric MSDS | BSCM07700024608 | | | | |
| 1217 | 1/6/2011 | Solyx Rationale for Changes to FMEA | BSCM07700148065 | | | | |
| 1218 | 8/29/2012 | Email Arundhati Datye to Christopher Cuddy re polypropylene mesh pathology | BSCM07700178008 | | | | |
| 1219 | | Unified Master Effect and Severity Listing (Unified MESL) Implementation Rationale and Guidance 90568884 Rev/Ver AD | BSCM07700179001 | | | | |
| 1220 | 8/5/2011 | Changes to Solyx FMEA | BSCM07700276170 | | | | |
| 1221 | 8/5/2011 | Changes to Solyx FMEA (revised draft) | BSCM07700276179 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**
**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex. No. | Date | Description | Bates No. | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 1222 | 5/19/2011 | Complaint Management Review Board Reviewing April 2011 data Presentation | BSCM07800000665 | | | | |
| 1223 | 8/3/2012 | Email Jim Mabry to Urology WH Midwest MAR re New Credentialing guidelines for POP surgeons - please read! | BSCM08100010353 | | | | |
| 1224 | 5/25/2010 | Risk Analysis Cover Page - Prolapse Repair Kits, U0320 / U0357 | BSCM08200002716 | | | | |
| 1225 | | Pinnacle Pelvic Floor Repair (PFR) Kit Clinical Risk/Benefit Analysis U0320 90336148 Rev/Ver AA | BSCM08200004564 | | | | |
| 1226 | | Design Change Analysis Form (DCAF) 90604678 Rev 01 | BSCM08200013460 | | | | |
| 1227 | | Design Change Analysis Form (DCAF) 90604678 Rev 02 | BSCM08200013467 | | | | |
| 1228 | | BCA - Biocompatibility Assessment for Pinnacle LITE and Uphold LITE U0357, 90616669 Rev/Ver AA | BSCM08200014046 | | | | |
| 1229 | 11/8/2010 | WuXi AppTec Final Study Report on ISO Guinea Pig Maximization Sensitization Test for Lynx Suprapubic Mid-Urethral Sling System | BSCM08200018938 | | | | |
| 1230 | | Design Change Analysis Form (DCAF) 90693982 Rev AB | BSCM08200023104 | | | | |
| 1231 | | Design Change Analysis Form (DCAF) 90760535 Rev AA | BSCM08200023646 | | | | |
| 1232 | 8/3/2012 | Letter FDA to Donna Gardner (BSC) re PS120024 - request to suspend PS study | BSCM08300000096 | | | | |
| 1233 | 7/24/2012 | Letter Danica Marinac-Dabic (FDA) to Donna Gardner (BSC) re PS120021/A3 and PS120024/A3 request to suspend PS study | BSCM08300000099 | | | | |

**PLAINTIFFS' EXHIBIT LIST**

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**
**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex. No. | Date | Description | Bates No. | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 1234 | 6/12/2012 | Letter Donna Garnder (BSC) to Mary Beth Ritchey (FDA) re PS120021 / PS120023 / PS120024 disregard the clinical protocols submitted for 522 studies | BSCM08300000563 | | | | |
| 1235 | 1/31/2013 | FDA communication re plan approved | BSCM08300000737 | | | | |
| 1236 | 1/3/2013 | Gardner email chain re Protocol | BSCM08300000741 | | | | |
| 1237 | | Anderson-Smits email re FDA  deficiencies letter | BSCM08300001023 | | | | |
| 1238 | | Gardner Memo re FDA Contact Report | BSCM08300001092 | | | | |
| 1239 | 8/1/2012 | Response to FDA ltr of July 3, 2012 | BSCM08300001102 | | | | |
| 1240 | 7/3/2012 | FDA deficiency letter | BSCM08300001166 | | | | |
| 1241 | 8/5/2012 | FDA deficiency letter | BSCM08300001262 | | | | |
| 1242 | 3/12/2012 | Soldani email re FDA deficiencies | BSCM08300001265 | | | | |
| 1243 | 1/31/2012 | FDA Communication re postmarket surveillance | BSCM08300001276 | | | | |
| 1244 | | Sales Aid - Solyx Single Incision Sling System | BSCM08400024570 | | | | |
| 1245 | | Algorithm Selling Presentation | BSCM08600014723 | | | | |
| 1246 | 6/7/2010 | Email Sheila Heyer to Patrick Caines et al. re FDA Signal Detection | BSCM08700008506 | | | | |
| 1247 | 6/7/2010 | Email Jeff Hersh to Sheila Heyer et al. re FDA Signal Detection | BSCM08700008553 | | | | |
| 1248 | 3/17/2006 | Management Controls Assessment Report | BSCM08700042087 | | | | |
| 1249 | | Draft ltt FDA re Boston Scientific Corporation Response to FDA Corporate Warning Letter Dated January 25, 2006 | BSCM08700043391 | | | | |
| 1250 | 3/13/2006 | Ltt FDA re Response to FDA letter Dated March 6, 2006 (Boston Scientific Corporation Corporate Warning Letter (NWE-05-06W)) | BSCM08700071157 | | | | |
| 1251 | 6/30/2006 | Ltt FDA re Summary of Boston Scientific Corporation's Progress to Date on Remediation of Corporate Warning Letter Quality Issues | BSCM08700072828 | | | | |

**PLAINTIFFS' EXHIBIT LIST**

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex. No. | Date | Description | Bates No. | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 1252 | 8/11/2006 | FDA letter re Boston Scientific Corporation Fifth Monthly Progress Report for FDA Corporate Waring Letter NWE-05-06W | BSCM08700077409 | | | | |
| 1253 | 5/4/2006 | Ltt FDA re Response to Requests for FDA Meeting April 11, 2006 (Boston Scientific Corporation Corporate Warning Letter (NWE-05-06W)) | BSCM08700079074 | | | | |
| 1254 | 4/1/2008 | Department of Health and Human Services FDA Inspection Report | BSCM08700101245 | | | | |
| 1255 | 1/3/2007 | Corporate Quality Audit Report Audit o:  CC-CE 645 | BSCM08700101251 | | | | |
| 1256 | 9/5/2007 | Marlborough Audit Report August 13-17, 2007 | BSCM08700101299 | | | | |
| 1257 | 2/19/2007 | Marlborough Audit Report February 6-9-, 2007 | BSCM08700101345 | | | | |
| 1258 | 8/5/2010 | Letter Brian Baker (FDA) to Ray Elliott (BSC) re Corporate Warning Letter NWE-05-06W | BSCM08700117149 | | | | |
| 1259 | 4/3/2006 | Letter Brian Burns (BSC) to Karen Archdeadon (FDA) re Response to FDA Letter dated March 21, 2006 (Boston Scientific Corporation Corporate Warning Letter (NWE-05-06W)) | BSCM08700122595 | | | | |
| 1260 | | Response to NWE-05-06W Section 3 Attachments | BSCM08700133663 | | | | |
| 1261 | 6/28/2006 | Risk Based Process Assessments on Complaint and MDR Handling CC 656 | BSCM08700135550 | | | | |
| 1262 | 6/20/2008 | Corporate Quality Audit Report Audit of the Promotional Material CC-803 | BSCM08700135581 | | | | |
| 1263 | 7/16/2007 | Corporate Quality Audit Report Audit CC 712 | BSCM08700135630 | | | | |
| 1264 | 1/25/2006 | Letter FDA to James Tobin (BSC) et al. - Corporate Warning Letter NWE-05-06W | BSCM08700142963 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**
**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex. No. | Date | Description | Bates No. | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 1265 | 3/2/2006 | Letter James Tobin (BSC) to Karen Archdeacon (FDA) re Boston Scientific Corporation Response to FDA Corporate Warning Letter NWE-05-06W | BSCM08700143021 | | | | |
| 1266 | | Email Joseph Kapralick to Biker et al. re Lynx Midurethral Slings | BSCM09300000001 | | | | |
| 1267 | 2/8/2012 | Email Maya Matusovsky to Kristin LaRocca re LITE BLUE - Only mesh approved by FDA since mesh warning in 2011 - from Monte @ Boston Scientifc! | BSCM09300012368 | | | | |
| 1268 | 3/3/2006 | Email Victor Yacullo to Katie Aloisi et al. re Updated Physician Payment Spreadsheet | BSCM09300066881 | | | | |
| 1269 | 4/3/2002 | Wagner Memo to Sales Management Team - Let's get ready to Rumble!! | BSCM09300092795 | | | | |
| 1270 | 8/3/2004 | Meshology 101 Summer Training Conference | BSCM09300093946 | | | | |
| 1271 | | Education Programs 2005 Definitions | BSCM09300205008 | | | | |
| 1272 | ??/??/06 | Women's Health Sales Training Program Urinary Incontinence Module 2: Featured BSC Incontinence Products Brochure IVU210 | BSCM09300206807 | | | | |
| 1273 | | Graft Materials Rob Moore | BSCM09300375395 | | | | |
| 1274 | 1/26/2012 | Email Aaron Campbell to Joseph Kapralick et al. re Voskercian | BSCM09400034031 | | | | |
| 1275 | | Prefyx Selling Roundtable | BSCM10000006976 | | | | |
| 1276 | | Comparisons of safety and efficacy of the Obtryx Sling and Advantage Mid-Urethral Sling for the treatment of stress urinary incontinence: propensity matching results in a large international registry | BSCM11200016681 | | | | |
| 1277 | 10/9/2007 | Material Safety Data Sheet - Marlex Polypropylene (All Grades) | BSCM11500004534 | | | | |
| 1278 | 10/29/2009 | Steve Olivieri email re Solyx Complaint | BSCM11800000762 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**
**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex. No. | Date | Description | Bates No. | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 1279 | | Olivieri email re Solyux complaint; carrier detach | BSCM11800000762 | | | | |
| 1280 | | Steve Olivieri email re Solyx Pictures | BSCM11800011120 | | | | |
| 1281 | | Olivieri email chain re Solyx pictures | BSCM11800011120 | | | | |
| 1282 | 3/30/2010 | Shah email chain re Daily Complaint Report | BSCM11800038394 | | | | |
| 1283 | 3/30/2010 | Vijay Shah email re Daily Complaint Report | BSCM11800038394 | | | | |
| 1284 | 4/16/2008 | Email Blessie Concepcion to Jay Schnitzer et al. re Obtryx Statistical results | BSCM12600008840 | | | | |
| 1285 | 4/1/2009 | Robert Walsh email re Solyx MDRs | BSCM12600011119 | | | | |
| 1286 | 4/1/2009 | Walsh email chain re Solyx MDRs for Dr. Walsh | BSCM12600011119 | | | | |
| 1287 | 12/7/2009 | Email Arundhati Datye to Robert Walsh et al. re Medical Opinion Requested (TW 1355342) | BSCM12600036215 | | | | |
| 1288 | 5/29/2009 | Email Brent Palmisano to John Sherry et al. re pre-clinical studies | BSCM12600037085 | | | | |
| 1289 | 5/27/2009 | Shoshana Frydlewski email re Med Monitor Evaluation - Solyx Complaint | BSCM12600037088 | | | | |
| 1290 | 5/27/2009 | Frydlewski email chain re Med Monitor evaluation - Solyx complaint | BSCM12600037088 | | | | |
| 1291 | 1/18/2012 | Email Robert Walsh to Maya Matusovsky re New PSST Materials for LITE PFR | BSCM12600062389 | | | | |
| 1292 | | Solyx Risk Analysis Report - FMEA (Version AN) | BSCM12800011821 | | | | |
| 1293 | 1/16/2013 | Morel email attaching Health Hazard Analysis and Tech File for Solyx | BSCM12800185758 | | | | |
| 1294 | | Solyx SIS System Mid Urethral Sling Technical File (TF) in STED Format Revision AG | BSCM12800185760 | | | | |
| 1295 | | Health Hazard Assessment for Non-Reportability Single Incision Sling Devices | BSCM12800185807 | | | | |
| 1296 | 1/16/2013 | Solyx Health Hazard Analysis for Non-Reportability | BSCM12800185807 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex. No. | Date | Description | Bates No. | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 1297 | 4/22/2008 | Olivieri outline to PDM re Shark Project Cadaver Lab (Vista Labs - February 8, 2008) | BSCM15800009777 | | | | |
| 1298 | 6/17/2009 | White email chain re Info for Methodist Product Approval Meeting | BSCM17600010126 | | | | |
| 1299 | 6/17/2009 | White email chain re Info for Methodist Product Approval Meeting | BSCM17600010129 | | | | |
| 1300 | | Document re: Additives | CP-00082 | | | | |
| 1301 | | Thought Leader Study Boston Scientific, MICROVASIVE Urology Report of Physician Interviews May 24-July 9, 1999 | DBM01000061 | | | | |
| 1302 | 1/20/1999 | 21 CFR 7.41 Health Hazard Evaluation of the Microvasive ProteGen Sling John W. Lehmann, MD | DCF01000099 | | | | |
| 1303 | 3/24/1999 | Letter John R. Marzilli (FDA) to David Furr (BSC) re Recall Numbers Z-717-9 through Z-726-9 | DCF01000116 | | | | |
| 1304 | 6/24/1998 | BSC Summary of Findings | DCF01000456 | | | | |
| 1305 | 1/22/1999 | Voluntary Product Recall Notification Protegen Collagen Impregnated Sling Material and Vesica Sling Kits with Protegen | DHS01001587 | | | | |
| 1306 | 4/23/1998 | Memo Susan White et al. to B. Floyd et al. re ProteGen Sling - Summary of Rep Interviews | DHS01001926 | | | | |
| 1307 | 6/23/1997 | Email AUA Nurse to Diane Lynn re Protogen Sling problems | DHS04001634 | | | | |
| 1308 | | Email AUA Nurse to Diane Lynn re Vaginal Sling erosion with Protoge | DHS04001643 | | | | |
| 1309 | | Email AUA Nurse to Diane Lynn re Protogen complications | DHS04001644 | | | | |
| 1310 | 4/3/1997 | Email AUA Nurse to Diane Lynn re first protegen today | DHS05001366 | | | | |
| 1311 | | Email David Furr to Eckhard Lachenauer et al. re Protegen Sling "Noise level" | DHS07001879 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**
**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex. No. | Date | Description | Bates No. | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 1312 | 2/17/2013 | Email Roger Goldberg to Dennis Miller, MD re dennis - lets dicuss asap Intermountain Healthcare banned vaginal mesh | GOLDBERGBSC00013458 | | | | |
| 1313 | | Draft Letter to Dr. Visco and AUGS re members of MSIG are alarmed by recent occurrences suggesting that malpractice attorneys and uniformed action by insurers threaten to derail all of the forward progress | GOLDBERGBSC00013459 | | | | |
| 1314 | 2/18/2013 | Email Dennis Miller, MD to Roger Goldberg re dennis - lets discuss asap fine with you keeping out of it - time for them to step up their defense of TVM | GOLDBERGBSC00014070 | | | | |
| 1315 | 5/4/2012 | Letter from B. Palmisano to Pinnacle Anterior/Apical PFR Kit Customer | BSCM04400000212 | | | | |
| 1316 | 4/19/2010 | E-mail chain from M. Matusovsky to J. Montang | BSCM06100049449 | | | | |
| 1317 | 4/19/2001 | Guidance on Medical Device Patient Labeling; Final Guidance for Industry and FDA REviewers | ETH.MESH.01203207 | | | | |
| 1318 | 12/14/2010 | E-mail chain from L. Jacobs to S. Buccola | BSCM06100041996 | | | | |
| 1319 | 7/13/2011 | FDA Safety Communication: Update on Serious Complications Associated with Transvaginal Placement of Surgical Mesh for Pelvic Organ Prolapse | N/A | | | | |
| 1320 | 3/24/2011 | E-mail from M. Matusovsky to B. Palmisano | BSCM06100035452 | | | | |
| 1321 | | Holste presentation - Biocompatibility of Ultrapro | N/A | | | | |
| 1322 | 3/3/2011 | E-mail from M. Matusovsky to T. Shea | BSCM06100036336 | | | | |
| 1323 | 1/20/2012 | E-mail from M. Berry to D. Gardner | BSCM05200042149 | | | | |
| 1324 | 6/28/2012 | E-mail from M. Matusovsky to M. Berry | BSCM06100183106 | | | | |
| 1325 | | Uphold LITE Directions for Use | BSCM06100185951 | | | | |
| 1326 | 1/8/2013 | E-mail from M. Matusovsky to F. Sherman | BSCM06100238708 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**
**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex. No. | Date | Description | Bates No. | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 1327 | | Solyx SIS System Post-Launch Activities | BSCM06100138367 | | | | |
| 1328 | | National Sales Meetings PowerPoint presentation slide and presentation | BSCM06300053230 | | | | |
| 1329 | | FDA Public Health Notification | N/A | | | | |
| 1330 | | Women's Health Portfolio Brochure | | | | | |
| 1331 | | The International Urogynecological Association 2012 Article | BSCM06100177007 | | | | |
| 1332 | | Boston Scientific Pelvic Floor Institute Invitation | | | | | |
| 1333 | | Uphold Directions for Use Manual | BSCM00800003509 | | | | |
| 1334 | | Boston Scientific Stress Urinary Incontinence Brochure | | | | | |
| 1335 | | Clarke, Intestine Submucosa and Polypropylene Mesh for Abdominal Wall Repair in Dogs, J Surg Research 60, 107-114 | PELVBLO_0068963 | | | | |
| 1336 | | Boston Scientific Pelvic Prolapse Brochure | BSCM04500002181 | | | | |
| 1337 | | Uphold, Uphold LITE Directions for Use | | | | | |
| 1338 | | Amended Notice to Take Oral and Video Deposition of Janet McGrath | | | | | |
| 1339 | | Curriculum Vitae of Janet A. McGrath | | | | | |
| 1340 | | Pre-Pubic Mid-Urethral Sling | BSCM05300047007 | | | | |
| 1341 | | Pre-Pubic Mid-Urethral Sling | BSCM05300047013 | | | | |
| 1342 | | Email chain | BSCM05300059848 | | | | |
| 1343 | | Boston Scientific Document | | | | | |
| 1344 | | Email chain | BSCM05400002889 | | | | |
| 1345 | | Email chain | BSCM05100139454 | | | | |
| 1346 | | Marlex and MarFlex Polyethylenes (All Grades Except CL, L, R and Masterbatch Series) | BSCM05300000201 | | | | |
| 1347 | | MarFlex HHM TR-130 | BSCM05300001773 | | | | |
| 1348 | | MatWeb Document | | | | | |
| 1349 | | Email chain | BSCM05300061390 | | | | |
| 1350 | | Email chain | BSCM05300061398 | | | | |
| 1351 | | Email chain | BSCM05300058154 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**
**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex. No. | Date | Description | Bates No. | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 1352 | | Biocompatibility assessment of Boston Scientific's polypropylene carrier/polypropylene sling device (Shark) | | | | | |
| 1353 | | Email chain | BSCM05300058253 | | | | |
| 1354 | 4/10/1998 | Incontinence Team - Monthly Team Review | WHF01000016 | | | | |
| 1355 | | Tissue Responses Assessment of Boston Scientific's Polypropylene Carrier/Polypropylene Mesh Device | | | | | |
| 1356 | | Solyx SIS System Clinical Risk/Benefit Analysis | BSCM01800004496 | | | | |
| 1357 | | Boston Scientific Obtryx Risk Analysis Workbook | BSCM02100005845 | | | | |
| 1358 | | Email chain | BSCM05300055589 | | | | |
| 1359 | | Email chain | BSCM05300017257 | | | | |
| 1360 | | Email chain | BSCM05300024031 | | | | |
| 1361 | 3/18/2005 | Pre-Pubic Clinical Study, Trial Update | BSCM05300050016 | | | | |
| 1362 | | Email chain | BSCM05300022913 | | | | |
| 1363 | | 21 CFR Chapter 1 (4-1-11 Edition) | | | | | |
| 1364 | 4/14/2004 | Special 510(k) Premarket Notification Surgical Mesh | 000057 | | | | |
| 1365 | | Advantage System, Transvaginal Mid-Urethral Sling, Clinical Risk/Benefit Analysis | BSCM01000000590 | | | | |
| 1366 | | Document entitled, Shark Mid-Urethral Sling System, Clinical Risk/Benefit Analysis | BSCM01800004475 | | | | |
| 1367 | | Clinical Risk/Benefit Analysis, Double 'A' System (Lynx) | BSCM01000004585 | | | | |
| 1368 | | Clinical Risk/Benefit Analysis (Obtryx Sling System) | BSCM02100001432 | | | | |
| 1369 | | Email chain | BSCM05300050633 | | | | |
| 1370 | | Obtryx and Advantage eRegistry, Clinical Trial Complaint Reporting Plan | BSCM04800045764 | | | | |
| 1371 | | Email chain | BSCM05200077206 | | | | |
| 1372 | | Email chain | BSCM05200066524 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**
**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex. No. | Date | Description | Bates No. | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 1373 | 8/14/2012 | Letter | BSCM05200066714 | | | | |
| 1374 | 10/1/2008 | Geagan email chain re Boston Scientific Obtryx letter - with clinical support w/attachments | BSCM17700000414 | | | | |
| 1375 | | Objectives outline | BSCM05700034883 | | | | |
| 1376 | | Pre-pubic Sling Clinical Risk/Benefit Analysis | BSCM02200000318 | | | | |
| 1377 | 3/2/1999 | Guidance for Industry and/or for FDA Reviewers/Staff and/or Compliance, Guidance for the Preparation of a Premarket Notification Application for a Surgical Mesh | | | | | |
| 1378 | | Building on the Best presentation | BSCM05700034927 | | | | |
| 1379 | | Prefyx PPS System | BSCM00800002085 | | | | |
| 1380 | | Competitive slings spreadsheet | BSCM19100005169 | | | | |
| 1381 | | 510(k) Premarket Notification, Surgical Mesh | | | | | |
| 1382 | | Boston Scientific Patient Brochure | | | | | |
| 1383 | | Solyx SIS System Managing the Case sales aid | BSCM06300066318 | | | | |
| 1384 | | 510(k) for K040787 | | | | | |
| 1385 | 1/9/2002 | 510(k) Premarket Notification, Surgical Mesh, K020110 | BSCM00100000001 | | | | |
| 1386 | 5/2/2008 | Premarket Notification | BSCM0130000001 | | | | |
| 1387 | 2/2/2012 | 2012 National Sales Meeting Training Plan & Facilitator Guide - Slings Session | BSCM06200161179 | | | | |
| 1388 | 1/27/2014 | Parrillo email re Sling Resource w/attachments Retropubic.TPT presentation; Single Incision presentation; Suprapubic Overview presentation | BSCM17000018081 | | | | |
| 1389 | | Email chain | BSCM05300060895 | | | | |
| 1390 | | Welcome to "Building on the Best -- Enhancing Your Competitive Knowledge" | BSCM05700034903 | | | | |
| 1391 | | Amended Notice to Take Oral and Video Deposition of Doreen Rao | | | | | |
| 1392 | | Curriculum Vitae of Doreen Rao | BSCM07900000007 | | | | |
| 1393 | | Email | BSCM07400005403 | | | | |
| 1394 | | Advantage Mesh Testing | BSCM07400004231 | | | | |

**PLAINTIFFS' EXHIBIT LIST**

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex. No. | Date | Description | Bates No. | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 1395 | ??/??/07 | Mid Urethral Slings Competitive Update 2007 presentation | BSCM06300060708 | | | | |
| 1396 | | Obtryx System Competition:  Align TO sales aid | BSCM06300066288 | | | | |
| 1397 | | Guidance for Industry and/or for FDA Reviewers/Staff and/or Compliance, Guidance for the Preparation of a Premarket Notification Application for a Surgical Mesh | BSCM07400006556 | | | | |
| 1398 | 6/14/2001 | Memorandum | BSCM07400006566 | | | | |
| 1399 | | Sling Mechanical Cycle Testing | BSCM07400020410 | | | | |
| 1400 | | Marlex HGX-030-01 MSDS - Phillips Sumika | N/A | | | | |
| 1401 | 1/28/2004 | Marlex Polypropylene (All Grades) MSDS Chevron Phillips | N/A | | | | |
| 1402 | 8/29/2003 | Marlex Polypropylene (All Grades) MSDS Phillips Sumika | N/A | | | | |
| 1403 | 2/28/2001 | Marlex Polypropylene (All Grades) MSDS Phillips Sumika | N/A | | | | |
| 1404 | 7/18/2001 | Review of Testing Data, Comparison of Pinnacle P3 and TVT Fabrics | BSCM07400019746 | | | | |
| 1405 | | Boston Scientific Corporation, Pinnacle - TVT Mesh Comparison Test, July 13 - 20, 2001 | BSCM07400019759 | | | | |
| 1406 | 3/19/2001 | Memorandum | BSCM07400006570 | | | | |
| 1407 | | Pinnacle Sling, Risk Assessment (forward-looking), Microvasive Urology | BSCM07400006530 | | | | |
| 1408 | | Email | BSCM07400008173 | | | | |
| 1409 | | Email | BSCM07400008327 | | | | |
| 1410 | | Email | BSCM07400008382 | | | | |
| 1411 | 5/21/2002 | Letter | BSCM07400008324 | | | | |
| 1412 | | Machine Direction Elongation | BSCM07400019696 | | | | |
| 1413 | | Email | BSCM07400019596 | | | | |
| 1414 | | PFAM '02, Talk Track - Materials Table | BSCM07400003891 | | | | |
| 1415 | | Summary of Pinnacle Mesh Development, Jamie Li, MVU R&D | BSCM07400002132 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**
**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex. No. | Date | Description | Bates No. | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 1416 | 10/16/2001 | Memorandum | BSCM07400004328 | | | | |
| 1417 | | Tension Free Articles | BSCM07400003836 | | | | |
| 1418 | 3/13/2003 | Advantage Modified Technical Meeting Minutes of 3/13/03 | BSCM07400005743 | | | | |
| 1419 | | Derivative Ideas for Sling Products | BSCM07400019667 | | | | |
| 1420 | | Email | BSCM07400019666 | | | | |
| 1421 | | Email | BSCM06100029429 | | | | |
| 1422 | | Email | BSCM07400013515 | | | | |
| 1423 | 7/5/2005 | Memorandum | BSCM07400014627 | | | | |
| 1424 | | Email | BSCM07400017395 | | | | |
| 1425 | | In Vivo Material Shrinkage; Polyform vs. Prolene Soft | BSCM07400017366 | | | | |
| 1426 | | Email | BSCM07400015291 | | | | |
| 1427 | | Email | BSCM0740003925 | | | | |
| 1428 | | Email | BSCM07400021988 | | | | |
| 1429 | | Competitive Update, New PFR Devices, Field Update | BSCM07400031752 | | | | |
| 1430 | | Competitive Update, New PFR Devices, Field Update | BSCM07400031752 | | | | |
| 1431 | | TEI Biosciences, TissueMend | BSCM07400019199 | | | | |
| 1432 | | Email | BSCM07400005392 | | | | |
| 1433 | | Email | BSCM07400005173 | | | | |
| 1434 | | Email | BSCM07400004723 | | | | |
| 1435 | | Project Proposal Synthetic Mesh | BSCM07400013744 | | | | |
| 1436 | | Email | BSCM07400021646 | | | | |
| 1437 | | Amended Notice to Take Oral and Video Deposition of John E. Sherry | | | | | |
| 1438 | | Marlborough Post Market Surveillance | BSCM05800558781 | | | | |
| 1439 | 11/21/2011 | Email Charles Smith to Ying Zhao et al. re Packaging of the Marlex from China | BSCM12900000074 | | | | |
| 1440 | 3/20/2012 | Memo from Charlie Smith re Mesin Resin Cure Team Meeting Minute | BSCM12900000035 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**
**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex. No. | Date | Description | Bates No. | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 1441 | 7/20/2012 | Check | BSCM12900000031 | | | | |
| 1442 | 7/24/2012 | Email Charles Smith to Nichole Rick re Materials information for mesh products for Japan | BSCM11500005957 | | | | |
| 1443 | 8/7/2012 | Email Charles Smith to Charles Grato re Resin 1rst lot to US | BSCM12900000091 | | | | |
| 1444 | 8/8/2012 | Email Ying Zhao to Charles Smith et al. re check | BSCM12900000029 | | | | |
| 1445 | 12/28/2012 | Email Carolina Villarreal to Marc Plourde re Profax resin | BSCM07300064683 | | | | |
| 1446 | 4/26/2010 | Calendar meeting to discuss training lab | BSCM16600000001 | | | | |
| 1447 | 1/8/2010 | Temporary Deviation | BSCM19300000001 | | | | |
| 1448 | 2/1/2010 | Endosurgery Post Market Surveillance | BSCM07700002945 | | | | |
| 1449 | 4/19/2010 | Marlborough Post Market Surveillance | BSCM05800540576 | | | | |
| 1450 | 8/3/2010 | Marlborough Post Market Surveillance | BSCM05800557313 | | | | |
| 1451 | 10/18/2010 | Marlborough Post Market Surveillance | BSCM05800057935 | | | | |
| 1452 | 10/25/2010 | Marlborough Post Market Surveillance | BSCM05800057953 | | | | |
| 1453 | 11/23/2009 | Endosurgery Post Market Surveillance | BSCM07700001811 | | | | |
| 1454 | 4/11/2013 | Email Kevin Newell re Ron Ciulla re Polypropylene resin | BSCM13800007584 | | | | |
| 1455 | 4/11/2013 | Email Damian Kieran to Aaron Bedard re Polypropylene resin | BSCM13800001167 | | | | |
| 1456 | | Spreadsheet | BSCM12900000038 | | | | |
| 1457 | | Urology Pelvic Sling Material Supply | BSCM12900000041 | | | | |
| 1458 | 6/11/2003 | Memo Michael McGrath to Advantage Modified Project File re summary of Biocompatibility Testing of Sleeve/Mesh Assembly | BSCM06701714304 | | | | |
| 1459 | 4/23/2008 | Email Steve Olivieri to James Goddard re bioskills lab | | | | | |
| 1460 | 3/23/2009 | Email Vijay Shah to Steve Olivieri et al. re Daily Complaint Report | BSCM05300056163 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**
**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex. No. | Date | Description | Bates No. | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 1461 | 4/1/2009 | Email Robert Walsh to George Fedor re Solyx MDRs for Dr. Walsh | BSCM12600011119 | | | | |
| 1462 | 5/27/2009 | Email Shoshana Frydlewski to Robert Walsh re Med Monitor evaluation - Solyx complaint | BSCM12600037088 | | | | |
| 1463 | 10/7/2009 | Email Aravind Ramalingam to Janice Connor re rationale memo for the severity reduction | BSCM04800053979 | | | | |
| 1464 | 5/6/2010 | Email Brett Nowlin to Janet McGrath re COA Mexico Solyx | BSCM05300023512 | | | | |
| 1465 | 5/1/2007 | Email chain re prefyx placement problem and shark commentary from Dr. Lind | BSCM04700111571 | | | | |
| 1466 | 5/2/2009 | Solyx SIS System, Physician Cadaver Lab Training | BSCM06100137542 | | | | |
| 1467 | 3/16/2009 | Field Day with Bill Teasdale in KC Day 1 | BSCM06300022791 | | | | |
| 1468 | | Power to Perform roundtable | BSCM06000186730 | | | | |
| 1469 | 1/20/2009 | Training session agenda | BSCM06300031882 | | | | |
| 1470 | 4/29/2009 | Email from Teasdale to Aloisi regarding Lab Assistance | BSCM06000164187 | | | | |
| 1471 | 6/5/2009 | Email chain re solyx objections | BSCM09300205209 | | | | |
| 1472 | 8/15/2009 | Email chain re HCA Smart Number - Solyx | BSCM15200039010 | | | | |
| 1473 | | Changing the Game with The Pelvic Floor Institute presentation | BSCM04400021527 | | | | |
| 1474 | | Curriculum Vitae of John E. Sherry | | | | | |
| 1475 | 9/8/2009 | Email chain re Proposal request for Lab in KC | BSCM06000147490 | | | | |
| 1476 | | Physician Nomination Form | BSCM06000007727 | | | | |
| 1477 | 2/3/2011 | Email re slide from uphold session today | BSCM08600003685 | | | | |
| 1478 | 3/4/2011 | Email re daily sales report Kansas City | BSCM08100055118 | | | | |
| 1479 | 3/12/2011 | Cadaver Lab Road Show 2011 | BSCM08100057972 | | | | |
| 1480 | 4/21/2011 | Email chain re HTA cases | BSCM09900012606 | | | | |
| 1481 | 4/12/2011 | Email re HTA cases | BSCM09900007729 | | | | |
| 1482 | 5/5/2011 | Email re check-in | BSCM09900011641 | | | | |
| 1483 | 5/9/2011 | Email chain re action items: trainers: 5 min | BSCM09900012328 | | | | |
| 1484 | 8/3/2011 | Email chain re check-in | BSCM09900003484 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**
**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex. No. | Date | Description | Bates No. | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 1485 | 8/24/2011 | Email re Save the date - National Cadaver lab | BSCM08100034654 | | | | |
| 1486 | 8/16/2011 | Email re adjust abstract - meschia; adjust abstract | BSCM09900003434 | | | | |
| 1487 | 11/15/2011 | Email from Teasdale to Jane Dawson | BSCM09900012697 | | | | |
| 1488 | 2/6/2012 | Email from Teasdale to Nichole Hall re Solyx | BSCM09900007262 | | | | |
| 1489 | 3/8/2012 | Email chain re Uphold Lite (blue) | BSCM09900005289 | | | | |
| 1490 | 3/14/2012 | Email chain re obtryx observation | BSCM09900001272 | | | | |
| 1491 | 9/24/2012 | Email chain re solyx data | BSCM09900011910 | | | | |
| 1492 | 11/10/2012 | A Hands-On Cadaver Lab & Didactic | BSCM08100014462 | | | | |
| 1493 | 12/31/2012 | Email from Teasdale regarding Order Request | BSCM09900013511 | | | | |
| 1494 | 3/2/2013 | Email chain re solyx pull out force | BSCM09900005743 | | | | |
| 1495 | 1/16/2007 | Email chain regarding shark animal studies | BSCM07300009896 | | | | |
| 1496 | 11/9/2007 | Summary Shark Concept Validation Lab | BSCM05700010341 | | | | |
| 1497 | 2/25/2009 | Memo re Biocompatibility Update to 510(k) #k081275 | BSCM01300000222 | | | | |
| 1498 | 5/27/2003 | ISO Guinea Pig Maximization Sensitization Test | BSCM03701714311 | | | | |
| 1499 | 6/11/2003 | Memo re Summary of Biocompatibility Testing of sleeve/mesh assembly | BSCM06701714304 | | | | |
| 1500 | 6/11/2003 | Memo Michael McGrath to Advantage Modified Project File re summary of Biocompatibility Testing of Sleeve/Mesh Assembly | BSCM06701714304 | | | | |
| 1501 | 8/16/2011 | Email George Vialle to Charles Smith re update on Option 1 distributor for Marlex from China | BSCM06701715819 | | | | |
| 1502 | 6/7/2012 | Email Charles Smith to JP Delaney re Counterfeit material from a supplier you use | BSCM11500006904 | | | | |
| 1503 | | Marlex HGX-030-01 Equivalency Testing | BSCM11500005941 | | | | |
| 1504 | 8/31/2011 | Email Prasad Puttagunta to Todd McCaslin re Urgent Marlex HGX-030-01 | BSCM13500000010 | | | | |
| 1505 | 10/25/2011 | Email Charles Smith to Nichole Rick re Bio assessment for China lot of Marlex | BSCM07300073860 | | | | |

**PLAINTIFFS' EXHIBIT LIST**

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**
**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex. No. | Date | Description | Bates No. | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 1506 | 7/27/2011 | Email Ron Ciulla to Johns Sherry et al. re marlex grade of polypropylene | BSCM13800008301 | | | | |
| 1507 | 3/6/2009 | Email Justin Andrews to BSC MVU WH Midwest re Conf Call | BSCM06100009235 | | | | |
| 1508 | | Summary of Boston Scientific Pelvic Floor New Product Update | BSCM16500028317 | | | | |
| 1509 | 5/7/2010 | Email Brent Palmisano to Al Intoccia et al. re Proxy call follow up | BSCM04700028202 | | | | |
| 1510 | | 29th Bi-Annual Meeting of the Nordic Urogynecological Association | | | | | |
| 1511 | | Biocompatibility & Microbiological Assessment of Pro-fax 6523 Polypropylene Resin | BSCM07300073560 | | | | |
| 1512 | 1/31/2012 | Uphold Lite Device & Pinnacle Lit PFR Kits | BSCM05100151291 | | | | |
| 1513 | | Upsylon Y-Mesh and Colpassist Vaginal Positioning Device brochure | | | | | |
| 1514 | | Upsylon Y-Mesh Comprehensive Mesh Specifications | | | | | |
| 1515 | 1/31/2012 | Uphold Lite Device & Pinnacle Lit PFR Kits | BSCM11900016714 | | | | |
| 1516 | 12/1/2011 | Email Ying Zhao to Charles Smith et al. re Two ton shipment Option 1 distributor Marlex from China | BSCM11500006697 | | | | |
| 1517 | 4/12/2012 | Email Charles Smith to Robert Mullally re Marlex HGX-030-01 shipments from China to Belgium and USA | BSCM11500005937 | | | | |
| 1518 | | Organizational Charts | BSCM02400000333 | | | | |
| 1519 | | Table 2: Comparison: Urethral Sling System Attributes | BSCM03100012047 | | | | |
| 1520 | 8/24/2007 | Feedback from shark lab 8-24-07 | BSCM07200002099 | | | | |
| 1521 | | Heniford CD | | | | | |
| 1522 | | Email | BSCM07200025789 | | | | |
| 1523 | | Email | BSCM07200026532 | | | | |
| 1524 | | Email | BSCM07200023649 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**
**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex. No. | Date | Description | Bates No. | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 1525 | | Email | BSCM07200034164 | | | | |
| 1526 | | Boston Scientific Document | BSCM07200024194 | | | | |
| 1527 | 11/2/2010 | Anti-Infection Mesh for PFR, Outline for Discussion 2 November 2010 | BSCM07200000026; BSCM07200000027; BSCM04800065537 | | | | |
| 1528 | | Clinical Risk/Benefit Analysis Double 'A' System (Lynx) | BSCM01000002278 | | | | |
| 1529 | | Neurology-Protegen Sling | DHS01 001926 | | | | |
| 1530 | | Meeting Minutes and E-mail Chain | BSCM07200010215; BSCM200016074; BSCM04800065537 | | | | |
| 1531 | | Clinical Trials and Women's Health, Value, Risk, Investment | BSCM04800073303 | | | | |
| 1532 | 12/4/2010 | Email Jon Rischmiller to Maya Matusovsky re information part 1 | BSCM06100041671 | | | | |
| 1533 | | The Argument for Lightweight Polypropylene Mesh in Hernia Repair | BSCM06100041674 | | | | |
| 1534 | 8/13/2008 | Boston Scientific Corporation Abbreviated 510(k): Premarket Notification, Modified Pinnacle Pelvic Floor Repair Kit-Apical, K081048/Amendment 2 | BSCM05100151013 | | | | |
| 1535 | | Email chain | BSCM07200026481 | | | | |
| 1536 | | Pelvic Floor Repair (PFR) Kit, Clinical Experience Summary | BSCM05700045498 | | | | |
| 1537 | | 510(k) Summary for the Pinnacle Pelvic Floor Repair Mesh | | | | | |
| 1538 | | Boston Scientific One-Page Document | BSCM05700002427 | | | | |
| 1539 | 4/27/2011 | Boston Scientific, Defining tomorrow, today, Pelvic Floor Repair, Literature Summary | BSCM04800069795 | | | | |
| 1540 | | E-mail with Attachment | BSCM05700073524 | | | | |
| 1541 | | E-mail Chain | BSCM05700076025 | | | | |
| 1542 | | Two-Page Document | BSCM06200061968 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**
**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex. No. | Date | Description | Bates No. | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 1543 | | Pre-Public Analysis and Report | BSCM02200001446 | | | | |
| 1544 | | Solyx Single Incision Sling System Risk Analysis and Report | BSCM07200002112 | | | | |
| 1545 | | Risk Analysis Document | BSCM03800005635 | | | | |
| 1546 | | Risk Analysis Document | BSCM07200010715 | | | | |
| 1547 | | E-mail | BSCM07200026351 | | | | |
| 1548 | | E-mail | BSCM05700066945 | | | | |
| 1549 | | E-mail Chain | BSCM07200012732 | | | | |
| 1550 | | E-mail Chain | BSCM05700066940 | | | | |
| 1551 | | E-mail Chain | BSCM05700047666 | | | | |
| 1552 | | E-mail Chain | BSCM05700076023 | | | | |
| 1553 | 6/12/2012 | Letter | BSCM05200065004 | | | | |
| 1554 | | Pinnacle and Uphold Pelvic Floor Repair Kits, Product Specification, Project U0320 | BSCM03800005018 | | | | |
| 1555 | 8/17/2012 | Email from D. Miller to Roger Goldberg re: Questions | GOLDBERGBSC00016991 | | | | |
| 1556 | 10/12/2008 | Preliminary report on mesh use in pelvic reconstruction by Dr. Joseph Macaluso - References | BSCM04400052743 | | | | |
| 1557 | 1997-08-29 | MSDS -- Marlex Polypropylienes (all grades) | BSCM00100000055 | | | | |
| 1558 | | First Article Report- Uphold DFU | BSCM00800003415 | | | | |
| 1559 | 2009 | Uphold DFU | BSCM00800003417 | | | | |
| 1560 | 2009 | Pinnacle Duet DFU - Rev A | BSCM00800003771 | | | | |
| 1561 | 2009 | Pinnacle Duet DFU - Rev B | BSCM00800003960 | | | | |
| 1562 | 2010 | Pinnacle Duet DFU | BSCM00800004014 | | | | |
| 1563 | | Section 9- Declarations of Conformity and Summary Reports. | BSCM01300000269 | | | | |
| 1564 | 2004 | Obtryx Curved DFU Draft- 2004 | BSCM01500023335 | | | | |
| 1565 | | Post 2007 Pinnacle DFU | BSCM01900011067 | | | | |
| 1566 | 2002-04-26 | Pinnacle Design Validation Report. | BSCM03100002245 | | | | |
| 1567 | 2012 | Pinnacle Sling System DFU Draft | BSCM03100002722 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**
**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex. No. | Date | Description | Bates No. | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 1568 | 2001-07-19 | Pinnacle Mid-Urethral Sling System Integrated Business Plan (IBP) | BSCM03100005588 | | | | |
| 1569 | 2011-01-18 | Memorandum; Subject: T=37 Month Real Time Aged Mesh Cycle Test Rationale | BSCM03100009997 | | | | |
| 1570 | 2004 | Obtryx Helical DFU - rev AA | BSCM03700024679 | | | | |
| 1571 | 2004 | Obtryx DFY Draft - rev A | BSCM03700024725 | | | | |
| 1572 | 2004-04-16 | Powerpoint Presentation- Tension Free Mid-Urethral Slings for the treatment of Female Stress Urinary Incontinence. | BSCM04200068482 | | | | |
| 1573 | | Memorandum - Subject: Competitor sample collection | BSCM04200090362 | | | | |
| 1574 | 2002-09-03 | Letter Re: ending of Pinnacle mesh animal trial. | BSCM04200090563 | | | | |
| 1575 | | Powerpoint Presentation- Urology and Gynecology- Q1 2007 Dashboard | BSCM04400128412 | | | | |
| 1576 | 2005 | Urology/ Gynecology Events Calendar | BSCM04400154437 | | | | |
| 1577 | 2008-10-20 | Email RE: Info Summary on Mesh Issues. | BSCM04400163498 | | | | |
| 1578 | | Powerpoint Presentation- Uphold Vaginal Support System Physician Training- Dr. Roger Goldberg. | BSCM04700032346 | | | | |
| 1579 | | Presentation- Pr. Pierre Costa- Female Stress Urinary Incontinence Evolution of Slings | BSCM04800068431 | | | | |
| 1580 | | Urethral Sling System Clinical Experience Summary | BSCM04900013144 | | | | |
| 1581 | 2007-09-00 | ACOG Practice Bulletin- Clinical Management Guidelines of Obstetrician- Gynecologists, Number 85. | BSCM05100118797 | | | | |
| 1582 | 2011-10-17 | Material Safety Data Sheet- Marlex HGX-030-01 Polypropylene. | BSCM05100155447 | | | | |
| 1583 | 2012-08-07 | Memo: Marlex HGX-030-01 Polypropylene: Relationship Between Chevron Phillips and Phillips Sumika. | BSCM05200067572 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**
**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex. No. | Date | Description | Bates No. | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 1584 | 2009-03-05 | Email RE: BHM Testimonials | BSCM05600102226 | | | | |
| 1585 | | Powerpoint Presentation- Pelvic Floor Five-Year Global Marketing Strategy | BSCM05600107620 | | | | |
| 1586 | 2011-04-29 | Email RE: Update on FDA Meeting | BSCM05600165930 | | | | |
| 1587 | | Prefyx Pre-pubic Sling System | BSCM05700008856 | | | | |
| 1588 | | Prefyx Pre-pubic Sling System | BSCM05700008848 | | | | |
| 1589 | | Prefyx Pre-pubic Sling System | BSCM06000109154 | | | | |
| 1590 | | Prefyx Pre-pubic Sling System | BSCM05300013203 | | | | |
| 1591 | | Prefyx Pre-pubic Sling System | BSCM04100000045 | | | | |
| 1592 | | HCP Event Request Form | BSCM06000001513 | | | | |
| 1593 | | Powerpoint Presentation- HCP Training & Education Programs- Urology/ Women's Health Division. | BSCM06000007639 | | | | |
| 1594 | | Education Calendar 2010 | BSCM06000011246 | | | | |
| 1595 | 2011-01-24 | National Sales Meeting 2011, Detailed Training Outline. | BSCM06000017348 | | | | |
| 1596 | 2008 | National Sales Meeting Training Map, Training Segment: Pelvic Floor (SUI & PFR) | BSCM06000039485 | | | | |
| 1597 | | Cadaver Lab Schedule and Chart | BSCM06000043477 | | | | |
| 1598 | 2010-01-06 | Email RE: *Updated* National Lab and Fellows Lab Schedules. | BSCM06000050930 | | | | |
| 1599 | 2010-01-06 | 2010 National Cadaver Lab Schedule- Pelvic Floor Institute. | BSCM06000050931 | | | | |
| 1600 | | Fellows Lab Schedule | BSCM06000050932 | | | | |
| 1601 | | Health Care Provider Preceptor Agreement Request Form | BSCM06000053358 | | | | |
| 1602 | | Boston Scientific Attendee Expense Form | BSCM06000071791 | | | | |
| 1603 | 2009-05-08 | Memorandum - Subject: 2009 ACOG Recap- Chicago, IL (02 May- 06 May). | BSCM06000150595 | | | | |
| 1604 | 2009 | Women's Health- Regional Education Total Spend | BSCM06000162187 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex. No. | Date | Description | Bates No. | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 1605 | 2009-02-13 | Email to BSC MVU Women's Health. RE: Urgent—The next 2 Uphold Labs. | BSCM06000171409 | | | | |
| 1606 | 2009 | Cadaver Lab Road Show - Uphold Attendance List - Atlanta GA | BSCM06000171410 | | | | |
| 1607 | 2009 | Cadaver Lab Road Show - Uphold Attendance list - Chicago IL | BSCM06000171416 | | | | |
| 1608 | 2009 | Preceptor Agreement Template | BSCM06000177688 | | | | |
| 1609 | 2009-04-01 | Physician Preceptor Program- Urology/ Gynecology 2009. | BSCM06000183774 | | | | |
| 1610 | 2012 | Needs Assessment Tracking Report | BSCM06000188633 | | | | |
| 1611 | | Consultant List and Information Regarding their facility | BSCM06000203850 | | | | |
| 1612 | | Staying Current: Female Pelvic Medicine and Reconstructive Surgery Sub-Specialty Recognition and What This Means For You | BSCM06000214906 | | | | |
| 1613 | | Powerpoint Presentation - My Algorithm for Prolapse. | BSCM06100003648 | | | | |
| 1614 | | Powerpoint Presentation- Pinnacle Pelvic Floor Repair Kit- Pelvic Floor Institute | BSCM06100008548 | | | | |
| 1615 | 2010-09-30 | Powerpoint Presentation- AUGS Industry Symposium- What do you do for the young patient? | BSCM06100120604 | | | | |
| 1616 | | Pinnacle Changes to DFU | BSCM06100185959 | | | | |
| 1617 | 2012 | Uphold LITE DFU | BSCM06100243966 | | | | |
| 1618 | 2009-02-00 | Commentary: Are new tools for correcting prolapse and incontinence better just because they're new? By Anne M Weber, MD. | BSCM06300003701 | | | | |
| 1619 | | Boston Scientific Women's Health Sales Tool- TVT Secur Talk Tracks- Ease of Use and Tensioning | BSCM06300004794 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex. No. | Date | Description | Bates No. | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 1620 | | Boston Scientific Women's Health Sales Tool-TVT Secur Talk Tracks- Patient Selection | BSCM06300004802 | | | | |
| 1621 | | Boston Scientific Women's Health Sales Tool-MUS Talk Tracks | BSCM06300004804 | | | | |
| 1622 | | Prefyx PPS System Objection Handling | BSCM06300004816 | | | | |
| 1623 | | Boston Scientific Women's Health Sales Tool-Prefyx PPS System Talk Tracks- Prefyx PPS System Kit Users | BSCM06300004821 | | | | |
| 1624 | | Marc S Milsten, MD, FACS - An Algorhithm (sic) for Successful Incontinence Therapy | BSCM06300006048 | | | | |
| 1625 | 2008 | BSC Women's Health New Hire Training-BSC Essentials, PF Specialist Curriculum. | BSCM06300006133 | | | | |
| 1626 | 2009-08-11 | Email RE: FW: PRE-WORK: US Sales School & Field Training | BSCM06300011155 | | | | |
| 1627 | | Women's Health Sales Training Program. Pelvic Floor Reconstruction, Module 1: Pelvic Prolapse. | BSCM06300011157 | | | | |
| 1628 | | Women's Health Sales Training Program: Endometrial Ablation, Module 2: Featured BSC HTA System | BSCM06300011217 | | | | |
| 1629 | | Women's Health Sales Training Program: Urinary Incontinence, Module 1: Urinary Incontinence | BSCM06300011241 | | | | |
| 1630 | | Women's Health Sales Training Program: Urinary Incontinence, Module 2: Featured BSC Incontinence Products | BSCM06300011285 | | | | |
| 1631 | | Women's Health Sales Training Program: Pelvic Floor Reconstruction, Module 2: Featured BSC Pelvic Floor Reconstruction Products | BSCM06300011337 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**
**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex. No. | Date | Description | Bates No. | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 1632 | | Powerpoint Presentation- Prolapse and Vaginal Support Systems- Physician Training | BSCM06300072781 | | | | |
| 1633 | | Powerpoint Presentation- Selling Slings- WH Initial Sales School- Stress Urinary Incontinence | BSCM06300074459 | | | | |
| 1634 | | Pelvic Floor Reconstruction- Sales Study Guide | BSCM06300079259 | | | | |
| 1635 | | Solyx Single Incision Sling | BSCM06500059822 | | | | |
| 1636 | | Solyx Single Incision Sling | BSCM08500000261 | | | | |
| 1637 | 2005-07-27 | Memorandum RE: Meeting Minutes - Polypropylene Resin for SUI Mesh. | BSCM06701106061 | | | | |
| 1638 | | 11-Ex018- Memo RE: Background on Marlex Use | BSCM06701684810 | | | | |
| 1639 | 2002-07-11 | Review of Pinnacle Mesh Study Data. | BSCM07400008544 | | | | |
| 1640 | 2012-08-03 | Powerpoint Presentation- Academic Medical Center (AMC) and Center of Excellence (COE) Program. 1H2012 Recap. | BSCM09300011091 | | | | |
| 1641 | 2003-09-25 | Email | BSCM11600020244 | | | | |
| 1642 | 2013-01-14 | Email | BSCM12800016718 | | | | |
| 1643 | | TSM 308: Chemical Resistance of Marlex Polypropylene | CP-00091 | | | | |
| 1644 | 1997-06-27 | InfoTrieve Online- Banked human fascia lata for the suburethral sling procedure: a preliminary report. | DHS01000224 | | | | |
| 1645 | 1999-01-20 | Email RE: Urgent: Protegen Study | DHS01000239 | | | | |
| 1646 | 1998-07-01 | Letter RE: Closure of his investigative site in Protegen study | DHS05001252 | | | | |
| 1647 | | A New "Minimal Mesh" Approach to Apical & Anterior Prolapse: The Uphold Device | GOLDBERGBSC00 0 07174 | | | | |
| 1648 | 2013-10-19 | Email | GOLDBERGBSC00 0 14269 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**
**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex. No. | Date | Description | Bates No. | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 1649 | 1998-06-12 | Email | HAT01000902 | | | | |
| 1650 | 1997-00-00 | MedWatch 6000043-1997-00016 | JOM000207 | | | | |
| 1651 | 1996-08-12 | 510(k) Premarket Notification for Surgical Fabrics | JOM03000196 | | | | |
| 1652 | 1999-04-26 | Draft ProteGen Interim Analysis with Final Statistics | JWL01000090 | | | | |
| 1653 | | OUTCOMES FOLLOWING POLYPROPYLENE MESH PUBOVAGINAL SLINGS FOR STRESS URINARY INCONTINENCE | JWL01000096 | | | | |
| 1654 | | Supplier Yarn Specifications | SECANTBSC00000 56 88 | | | | |
| 1655 | | Polyform Synthetic Mesh 510(k) Submission, Section 5 Substantial Equivalence | BSCM07400016204 | | | | |
| 1656 | | Proxy Biomedical 510(k) Summary for Polyform Synthetic Mesh | BSCM05100000391 | | | | |
| 1657 | 8/12/1996 | 510(k) Premarket Notification for Surgical Fabrics (K963226) | JOM03 000196A-302 | | | | |
| 1658 | 3/26/2004 | Boston Scientific Corporation Special 510(k) Premarket Notification Surgical Mesh, without attachments | BSCM05300059102 | | | | |
| 1659 | 4/14/2004 | 510(k) Clearance Letter from Celia Witten (FDA) to Janet McGrath Re: K040787 Modification to Polymeric Surgical Mesh, Boston Scientific Corporation Special 510(k) Premarket Notification Surgical Mesh | BSCM01200000001 | | | | |
| 1660 | | FDA Question #8 BSC Response | BSCM07400021613 | | | | |
| 1661 | 2/24/2004 | Emails between Janet McGrath, May Orfali, Joe Raneri Re: CRBA LYNX comments | BSCM005300015364 | | | | |

**PLAINTIFFS' EXHIBIT LIST**

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**
**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex. No. | Date | Description | Bates No. | Stipulation | Offered | Admitted | Refused |
|---------|------|-------------|-----------|-------------|---------|----------|---------|
| 1662 | 6/2/2009 | Email from Allison Johnson to Endosurgery Complaints Re: Blank Bkgrd.gif | BSCM050000020429 | | | | |
| 1663 | 8/30/2009 | Emails between Brent Palmisano, Lee Sullivan et al, RE: Brubaker still does Burch procedures? She really does not like mesh? | BSCM0560009644 | | | | |
| 1664 | 2/8/2012 | Emails Re: mesh animal study | BSCM07300060902 | | | | |
| 1665 | 2/19/2013 | Emails Re: BMC Urology – MS: 1946860014908353 – Appeal | BSCM12800016713 | | | | |
| 1666 | 2009 | Sling Mechanical Cycle Testing | BSCM07400019597 | | | | |
| 1667 | | Mesh Comparison | BSCM07400008334 | | | | |
| 1668 | | Questions related to FDA Notification | BSCM10500031802 | | | | |
| 1669 | | Emails Re: Polyform Lite | BSCM07200028873 | | | | |
| 1670 | 5/25/2012 | Letter from Thomas Gross (FDA) to Michelle Berry Re: Postmarket Surveillance (PS) Study: PS120093 Boston Scientific Surgical Mesh (Solyx SIS) K081275 | BSCM0500154667 | | | | |
| 1671 | 1/3/2012 | Solyx SIS System Clinical Risk/Benefit Analysis Shark Mid-Urethral Sling 90364063 Revision/Version AA, by Mary Anne Patella | BSCM05399959620 | | | | |
| 1672 | | Interoffice Memo Re: Recap Letter – Site visit Proxy Biomedical | BSCM07400012905 | | | | |
| 1673 | 10/1/2004 | Memorandum Re: Proxy Biomedical | BSCM07400009114 | | | | |
| 1674 | 11/2/2004 | Email Re: Proxy call follow up | BSCM004700028202 | | | | |
| 1675 | 5/7/2010 | Letter from Boston Scientific Re: Proxy Biomedical's proposal to review IFU for Polyform Synthetic Mesh | BSCM052000650004 | | | | |
| 1676 | 6/12/2012 | Material Safety Data Sheet for Copper phthalocyanine | BSCM07400003425 | | | | |
| 1677 | | Lyondell Basell Material Safety Data Sheet MSDS: 6523, Revision 10 | BSCM07300067321 | | | | |
| 1678 | 5/16/2001 | Material Safety Data Sheet for Low Density Polyethylene | BSCM07300005071 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**
**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex. No. | Date | Description | Bates No. | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 1679 | 7/7/2009 | Chevron Phillips Material Safety Data Sheet MSDS: 240370 Revision 11.00 | BSCM0730005062 | | | | |
| 1680 | | BCA- Biocompatibility Assessment for MedVenture Site Transfer- Pelvic Floor Repair | BSCM01500025130 | | | | |
| 1681 | | Medical Devices Directive (MDD) Essential Requirements Annex I | BSCM01600002732 | | | | |
| 1682 | | Bo Sci Pre-Pubic Tension Free (PPS) System Design Verification Master Plan | BSCM01600006070 | | | | |
| 1683 | | BCA- Biocompatibility Assessment for Molded Center Tab- Mid- Urethral Mesh Assemblies | BSCM01600011118 | | | | |
| 1684 | | Capability Reports- Advantage Mesh Performance Data Post 13 Months Real Time Aging | BSCM01800002982 | | | | |
| 1685 | | Solyx Definition Phase Report | BSCM01800013310 | | | | |
| 1686 | | BCA- Biocompatibility Assessment for Solyx SIS Mesh Assembly | BSCM01800017235 | | | | |
| 1687 | | Tolerance Analysis- Solyx | BSCM01800017868 | | | | |
| 1688 | | Custom ISO Intramuscular Implant Test 7-Day Duration | BSCM01800018812 | | | | |
| 1689 | | Solyx Technical File | BSCM01800024581 | | | | |
| 1690 | | Pinnacle PFR kits Design Validation Plan & Protocol | BSCM01900007827 | | | | |
| 1691 | | Pre Pubic Sling System Design Review Report- Product Specification | BSCM02200000668 | | | | |
| 1692 | | Corporate WI How to Approve and Review a CR | BSCM02300000451 | | | | |
| 1693 | | LAL Testing Pre versus Post Sterilization | BSCM02300000571 | | | | |
| 1694 | | Corporate Sterilization Policy, Contract Sterilization | BSCM02300000694 | | | | |
| 1695 | | Corporate SOP Bacterial Endotoxin Testing | BSCM02300000717 | | | | |
| 1696 | | Corporate SOP Design Verification | BSCM02300000742 | | | | |
| 1697 | | Corp SOP Drawing Tree | BSCM02300002244 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**
**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex. No. | Date | Description | Bates No. | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 1698 | | Corporate Functional Testing Procedure for Medical Devices | BSCM02300003541 | | | | |
| 1699 | | Corporate SOP Risk Management Planning and Reporting | BSCM02300004588 | | | | |
| 1700 | | Corporate Policy for the Conduct of Human Subject Research | BSCM02300006283 | | | | |
| 1701 | | Device Name Design Verification Report | BSCM02300007382 | | | | |
| 1702 | | Design Review Checklists- Product Specification Review | BSCM02300008496 | | | | |
| 1703 | | BCA- Biocompatibility Assessment for Proxy Site Transfer- Prolapse PFR Kits Mesh and Polyform Synthetic Mesh | BSCM02500006433 | | | | |
| 1704 | | Process Change Analysis Form | BSCM03100014719 | | | | |
| 1705 | | Pre-Pubic System Technology Assessment Report | BSCM03300001888 | | | | |
| 1706 | | Pre Pubic Sling Master Validation Plan- Process | BSCM03300006155 | | | | |
| 1707 | | Sterilization Evaluation of Pre-Pubic Sling | BSCM03300007279 | | | | |
| 1708 | | Sterilization Evaluation of Prefyx PPS System | BSCM03300007287 | | | | |
| 1709 | | BCA- Biocompatibility Assessment for Prefyx PPA System | BSCM03300009031 | | | | |
| 1710 | | CORP Form- EO Sterilization Product Qualification Protocol Prefyx PPS System | BSCM03300009889 | | | | |
| 1711 | | BCA- Biocompatibility Assessment Form for Polypropylene 6 mil Suppliers Change for Sling Device Mesh | BSCM03300010421 | | | | |
| 1712 | | Injection Molding of Transobturator Tension Free Sling Delivery Device Handles | BSCM03700003088 | | | | |
| 1713 | | Transobturator Tension Free Sling System- Validation Protocol Operation & Process Verification- Obtryx | BSCM03700025660 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**
**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex. No. | Date | Description | Bates No. | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 1714 | | Transobturator Tension Free Sling Development Phase Exit Review | BSCM03700026029 | | | | |
| 1715 | | Interoffice Memo from Amy Sarly. Dated 18 July 2006. Subject: Prolapse Repair Project U0320-Cadaver #11 Report | BSCM03800007080 | | | | |
| 1716 | | BCA- Biocompatibility Assessment for Pelvic Floor Repair Kits- Mesh and Dilators | BSCM03800008066 | | | | |
| 1717 | | Tolerance Analysis- Prolapse Repair Kits Packaging Tolerance Analysis | BSCM03800009989 | | | | |
| 1718 | | BCA- Biocompatibility Assessment Form for Polypropylene Mesh Fiber Supplier Change | BSCM03800016063 | | | | |
| 1719 | | Anterior Apical PFR Kits Marketing Specifications | BSCM04200018198 | | | | |
| 1720 | | Interoffice Memo- From Amy Sarli. Dated: 18 June 2006. Subject: Anterior Repair Project U0320-Cadaver #9/#10 Report | BSCM04200020020 | | | | |
| 1721 | | Sterilization Evaluation of the Capio FOR Mesh Kits | BSCM04200020390 | | | | |
| 1722 | | Memo- Capio PFR Kit, Rationale- Not to perform component testing as a result of Aging and Distribution Cycling | BSCM04200027968 | | | | |
| 1723 | | United States Patent. Patent No 5,860,425. Bladder Neck Suspension Procedure | BSCM04200052281 | | | | |
| 1724 | | US Patent. Patent No. 6,042,534. Stabilization sling for use in minimally invasive pelvic surgery. | BSCM04200052351 | | | | |
| 1725 | | United States Patent. Patent No. 6,056,688. Device and Method for Transvaginally Suspending the Bladder Neck | BSCM04200052379 | | | | |
| 1726 | | United States Patent. Patent No. 6,077,216. Device for Transvaginally Suspending the Bladder Neck | BSCM04200052433 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**
**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex. No. | Date | Description | Bates No. | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 1727 | | US Patent. Patent No. 6,197,036 Bl. Pelvic Floor Reconstruction | BSCM04200052486 | | | | |
| 1728 | | US Patent. Patent No. 6,500,194 B2. Surgical Treatment of Stress Urinary Incontinence. | BSCM04200052498 | | | | |
| 1729 | | United States Patent. Patent No. 6,755,781 B2. Medical Slings | BSCM04200052564 | | | | |
| 1730 | | US Patent. Patent No. 7,014,607 B2. Treating Urinary Incontinence. | BSCM04200052678 | | | | |
| 1731 | | US Patent. Patent No. 7,235,043 B2. System for Implanting an Implant and Method Thereof | BSCM04200052801 | | | | |
| 1732 | | Tolerance Analysis Pre-Pubic Sling | BSCM04200065283 | | | | |
| 1733 | | Prefix Pre- Pubic Sling System 37 Month Accelerated Aging Report | BSCM04200065945 | | | | |
| 1734 | | Prefyx Pre-Pubic Sling System 1 yr. Accelerated Aging Report | BSCM04200065960 | | | | |
| 1735 | | Solyx System Design Verification Report | BSCM04200087337 | | | | |
| 1736 | | Complaint Trend Review- January 2008 Data- February 19, 2009 | BSCM04600000164 | | | | |
| 1737 | | Complaint Trend Review- February 2009 Data- March 16, 2009 | BSCM04600000314 | | | | |
| 1738 | | Complaint Review Management Board- April 2009 Data. May 21, 2009 | BSCM04600000735 | | | | |
| 1739 | | Complaint Trend Review- July 2009 Data- August 24, 2009 | BSCM04600001384 | | | | |
| 1740 | | Complaint Trend Review- October 2009 Data- November 30, 2009 | BSCM04600002087 | | | | |
| 1741 | | Complaint Trend Review- November 2009 Data- December 18, 2009 | BSCM04600002369 | | | | |
| 1742 | | Complaint Review Board- January 2010 Data- February 17, 2010 | BSCM04600002813 | | | | |
| 1743 | | Complaint Review Board- February 2010 Data- March 26, 2010 | BSCM04600002983 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**
**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex. No. | Date | Description | Bates No. | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 1744 | | Complaint Trend Review- May 2010 Data | BSCM04600003597 | | | | |
| 1745 | | Complaint Trend Review- June 2010 Data- July 26, 2010 | BSCM04600003808 | | | | |
| 1746 | | Complaint Trend Review- July 2010 Data- August 27, 2010 | BSCM04600004004 | | | | |
| 1747 | | Complaint Trend Review- October 2010 Data- November 29, 2010 | BSCM04600004607 | | | | |
| 1748 | | Complaint Trend Review- November 2010 Data- December 17, 2010 | BSCM04600004791 | | | | |
| 1749 | | Complaint Trend Review- December 2010 Data- January 20, 2011 | BSCM04600004997 | | | | |
| 1750 | | Complaint Board Meeting- January 2011 Data- February 25, 2011 | BSCM04600005196 | | | | |
| 1751 | | Complaint Trend Review- November 2011 Data- December 19, 2011 | BSCM04600006364 | | | | |
| 1752 | | Complaint Trend Review- July 2007 Data- August 22, 2007 | BSCM04600007141 | | | | |
| 1753 | | Complaint Trend Review- March 2008 Data- April 21, 2008 | BSCM04600007274 | | | | |
| 1754 | | Complaint Review Management- August 2007 Data- September 20, 2007 | BSCM04600007733 | | | | |
| 1755 | | Complaint Trend Review- September 2007 Data- October 17, 2007 | BSCM04600007929 | | | | |
| 1756 | | Complaint Trend Review- October 2007 Data- November 20, 2007 | BSCM04600008191 | | | | |
| 1757 | | Complaint Trend Review- December 2007 Data- January 22, 2008 | BSCM04600008677 | | | | |
| 1758 | | Complaint Trend Review- January 2008 Data- February 20, 2008 | BSCM04600008857 | | | | |
| 1759 | | Complaint Trend Review- February 2008 Data- March 21, 2008 | BSCM04600008967 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**
**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex. No. | Date | Description | Bates No. | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 1760 | | Complaint Trend Review- September 2008 Data- October 20, 2008 | BSCM04600009579 | | | | |
| 1761 | | Update Urethral Sling Brainstorm Notes from Sept 10, 2002 | BSCM04700050941 | | | | |
| 1762 | | United States Patent. Patent No. 6,666,817 B2. Expandable Surgical Implants and Methods of Using Them | BSCM04700069527 | | | | |
| 1763 | | FDA Correspondence regarding Marlex and Human Use. Dated June 17, 2008 | BSCM05100030811 | | | | |
| 1764 | | Bench Performance Testing | BSCM05100031505 | | | | |
| 1765 | | Pelvic Floor Repair (PFR) Kits Technical File in STED Format. | BSCM05100034130 | | | | |
| 1766 | | Product Specification- Polyform Synthetic Mesh | BSCM05100064840 | | | | |
| 1767 | | Sterilization Evaluation- Peregrine/ Capio | BSCM05100170828 | | | | |
| 1768 | | Sterilization Evaluation of PFR Kits with Capio SLIM | BSCM05100170841 | | | | |
| 1769 | | EO Sterilization Product Qualification Protocol Solyx SIS | BSCM05200013568 | | | | |
| 1770 | | Email from Janet McGrath to May Orfali. Dated 2/27/2004. Subject: RE: CRBA Lynx comments | BSCM05300015364 | | | | |
| 1771 | | Solyx Standard Compliance Checklist | BSCM05300016748 | | | | |
| 1772 | | Lynx System- MDDr Essential Requirements Checklist | BSCM05300036779 | | | | |
| 1773 | | Email- From Janet McGrath. Dated 4/15/2008. Subject: 510K. | BSCM05300059100 | | | | |
| 1774 | | Standard Test Methods for Stiffness of Fabrics | BSCM05300059719 | | | | |
| 1775 | | US Patent. Patent No. 5,458,609. Surgical Needle and Retainer System | BSCM05900000001 | | | | |
| 1776 | | United States Patent. Patent No. 5,540,704. Endoscopic Suture System | BSCM05900000039 | | | | |

**PLAINTIFFS' EXHIBIT LIST**

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**
**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex. No. | Date | Description | Bates No. | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 1777 | | US Patent. Patent No. 5,713,910. Needle Guidance System for Endoscopic Suture Device | BSCM05900000197 | | | | |
| 1778 | | US Patent. Patent No. 6,048,351. Transvaginal Suturing System | BSCM05900000313 | | | | |
| 1779 | | US Patent. Patent No. 6,346,111 Bl. Suturing Instruments and Methods of Use | BSCM05900000342 | | | | |
| 1780 | | US Patent. Patent No. 8,167,786 B2. Systems and Methods for Delivering a Medical Implant to an Anatomical Location in a Patient | BSCM05900000493 | | | | |
| 1781 | | Systems and Methods for Delivering a Medical Implant to an Anatomical Location in a Patient | BSCM05900000535 | | | | |
| 1782 | | BSC US Patent Application- Medical Slings | BSCM05900000754 | | | | |
| 1783 | | BSC US Patent Application° System for Implanting and Implant and Method Thereof I | BSCM05900000770 | | | | |
| 1784 | | BSC US Patent Application° System for Implanting and Implant and Method Thereof II | BSCM05900000879 | | | | |
| 1785 | | Apparatus and Method for Suspending a Uterus | BSCM05900001152 | | | | |
| 1786 | | Biologic Kit Market Research Questions | BSCM06100141754 | | | | |
| 1787 | | US Patent. Patent No. 8,142,345 B2. Systems and Methods employing a push tube for delivering a urethral sling. | BSCM06100156032 | | | | |
| 1788 | | Boston Scientific- The Women's Health Story and why it makes sense to partner with an industry leader. Powerpoint | BSCM06300035038 | | | | |
| 1789 | | ProteGen Sling Kit Launching Program | BSCM06701715061 | | | | |
| 1790 | | Email from Doreen Rao to John Sherry. Dated 9/24/2012. Subject: RE: Poster for current PDP projects- Sep 2012 | BSCM07200011065 | | | | |
| 1791 | | Beef Tongue and Flank Steak | BSCM07300011918 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex. No. | Date | Description | Bates No. | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 1792 | | Memo- From Peter J Pereira, Jim Goddard, Michelle Berry. Dated July 27, 2012. Subject: Pinnacle LITE and Uphold LITE Products with Tack Weld Removed Shelf Life Rationale. | BSCM07300057426 | | | | |
| 1793 | | Xenform Matrix- Polyform Mesh- Capio PFR Kits Launch Binder | BSCM07400004037 | | | | |
| 1794 | | Email from Doreen Rao to John Sherry. Date 8/9/12. Subject: RE: Polyform Lite timelines | BSCM07200030590 | | | | |
| 1795 | | Solyx DFU- 2008 Appendix D | BSCM01300000522 | | | | |
| 1796 | | Solyx DFU- 2008 Rev B | BSCM00800002798 | | | | |
| 1797 | | Design Compatibility Matrix Form | BSCM00800002884 | | | | |
| 1798 | | Boston Scientific Corporation Code of Conduct | BSCM02300009533 | | | | |
| 1799 | | Therapeutic Products Directorate | BSCM05100002508 | | | | |
| 1800 | 4/29/2009 | Letter dated April 29, 2009 | BSCM05100002513 | | | | |
| 1801 | | Therapeutic Products Directorate | BSCM05100002327 | | | | |
| 1802 | | E-mail | BSCM05100053445 | | | | |
| 1803 | | E-mail | BSCM05100053358 | | | | |
| 1804 | | E-mail | BSCM05100046531 | | | | |
| 1805 | | Comparison Graph between Complaint Rate (%) and No of Months (n) | BSCM05100046546 | | | | |
| 1806 | 6/12/2009 | Fax Message dated June 12, 2009 | BSCM05100046539 | | | | |
| 1807 | 6/10/2009 | Facsimile Message dated June 10, 2009 | BSCM05100103413 | | | | |
| 1808 | | E-mail | BSCM051000103412 | | | | |
| 1809 | | Uphold Vaginal Support System with Mesh Leg Fixation | BSCM00800003509 | | | | |
| 1810 | | E-mail | BSCM05100043130 | | | | |
| 1811 | | E-mail | BSCM05100093944 | | | | |
| 1812 | | Pelvic Floor Repair (PFR) Kit, Clinical Experience Summary | BSCM05100033790 | | | | |
| 1813 | | Public Health Notifications (Medical Devices) entitled, "Archived Content" | | | | | |

**PLAINTIFFS' EXHIBIT LIST**

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex. No. | Date | Description | Bates No. | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 1814 | | Pelvic Prolapse, A Patient Guide to Pelvic Floor Reconstruction | BSCM04500002181 | | | | |
| 1815 | | E-mail | BSCM05200077278 | | | | |
| 1816 | | E-mail | BSCM05100093845 | | | | |
| 1817 | | E-mail | BSCM05100043057 | | | | |
| 1818 | | E-mail | BSCM05100177052 | | | | |
| 1819 | | Boston Scientific Corporation, Abbreviated 510(k) | BSCM05100025762 | | | | |
| 1820 | | Guidance for the Preparation of a Premarket Notification Application for a Surgical Mesh | BSCM04200101537 | | | | |
| 1821 | | Guidance for Industry and FDA Staff, Format for Traditional and Abbreviated 510(k)s | | | | | |
| 1822 | 7/12/2007 | Boston Scientific Corporation, K071957, Pinnacle Pelvic Floor Repair Kits, July 12, 2007 | BSCM01400000001 | | | | |
| 1823 | 4/11/2008 | Boston Scientific Corporation, K081048, Pinnacle Pelvic Floor Repair Kit II, April 11, 2008 | BSCM02900000001 | | | | |
| 1824 | 9/2/2011 | Letter dated September 2, 2011 | BSCM0800000003 | | | | |
| 1825 | | Notice to Take Oral Deposition of Chris Cuddy | | | | | |
| 1826 | | Curriculum Vitae of Christopher M. Cuddy | BSCM07900000040 | | | | |
| 1827 | | Unified Master Effect and Severity Listing (Unified MESL) Implementation Rationale and Guidance | BSCM07700179001 | | | | |
| 1828 | | Product Risk Analysis Document | BSCM07300006177 | | | | |
| 1829 | | Pelvic Floor Repair (PFR) Kits Clinical Risk/Benefit Analysis | BSCM02000012284 | | | | |
| 1830 | | E-mail | BSCM04800001413 | | | | |
| 1831 | | Pinnacle (PFR) Kits Risk Management Plan and Report | BSCM07700150718 | | | | |
| 1832 | | Our Quality Policy, I improve the Quality of Patient Care and all things Boston Scientific | BSCM04700108793 | | | | |
| 1833 | | E-mail | BSCM05800461757 | | | | |

**PLAINTIFFS' EXHIBIT LIST**

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**
**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex. No. | Date | Description | Bates No. | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 1834 | | E-mail | BSCM07700006112 | | | | |
| 1835 | | E-mail | BSCM07700001028 | | | | |
| 1836 | 1/5/2010 | Memorandum dated January 5, 2010 | BSCM07700148122 | | | | |
| 1837 | | Document Title: Capio Fault Tree Analysis for the Harm of Perforation | BSCM08200024003 | | | | |
| 1838 | | UO386 Y-Mesh A - Take Two, Project Proposal | BSCM04200009858 | | | | |
| 1839 | | E-mail | BSCM07700005994 | | | | |
| 1840 | | Urology/Women's Health Quality | BSCM02400000017 | | | | |
| 1841 | | BSC Risk Management Activities | | | | | |
| 1842 | | Risk Analysis Cover Page | BSCM07200010715 | | | | |
| 1843 | | Corp Work Instruction FMEA Workbooks | BSCM02300009237 | | | | |
| 1844 | | Corp SOP Complaint Board Meeting | BSCM02300004832 | | | | |
| 1845 | | Corporate SOP Risk Management Policy | BSCM02300001688 | | | | |
| 1846 | | Corp SOP Clinical Experience Summary | BSCM02300006705 | | | | |
| 1847 | | E-mail | BSCM05800448138 | | | | |
| 1848 | | Pelvic Organ Prolapse and Stress Urinary Incontinence, Adverse Event Analysis, 2005 - 2011 | BSCM05800461351 | | | | |
| 1849 | | Pelvic Floor Repair (PFR) Kit, Clinical Experience Summary | BSCM03800008999 | | | | |
| 1850 | | Urethral Sling System Clinical Experience Summary | BSCM04900013144 | | | | |
| 1851 | | E-mail | BSCM04800001415 | | | | |
| 1852 | | Article | BSCM05700043647 | | | | |
| 1853 | | E-mail | BSCM07700178008 | | | | |
| 1854 | 2/28/2012 | Complaint Trend Review, January 2012 Data, Urology/Women's Health, February 28, 2012 | BSCM044000000365 | | | | |
| 1855 | | Project Horizon Document, "Horizon Team Meeting Easel Notes" | BSCM07100004819 | | | | |
| 1856 | | BSC Top 10 Compliance Issues dated 10/10/05 | BSCM07100013317 | | | | |
| 1857 | | Operation/Quality Offsite PowerPoint | BSCM07100021607 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**
**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex. No. | Date | Description | Bates No. | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 1858 | | Curriculum Vitae of Kathleen A. Fantoni | | | | | |
| 1859 | | Performance Document - ePADR Performance Document, Manager Evaluation | | | | | |
| 1860 | | Key Competitors Assessment Project, Sep 29th, 2006 | BSCM06500065217 | | | | |
| 1861 | | Women's Health, Advanced Sales School, October 24-26, 2006 | BSCM06300037846 | | | | |
| 1862 | | E-mail | BSCM06300008885 | | | | |
| 1863 | | E-mail | BSCM06300018794 | | | | |
| 1864 | | Pelvic Floor Role Play Scenarios, TM Backgrounders | BSCM06300018795 | | | | |
| 1865 | | PF Role Play | BSCM06300018805 | | | | |
| 1866 | | E-mail | BSCM06300018871 | | | | |
| 1867 | | e-mail | BSCM06300045195 | | | | |
| 1868 | | Notes from April Accelerate Meeting | BSCM06300045210 | | | | |
| 1869 | | Table of Contents, Field Training Guide for Field Trainers | BSCM06300079074 | | | | |
| 1870 | | E-mail | BSCM06300001583 | | | | |
| 1871 | | E-mail | BSCM06300001399 | | | | |
| 1872 | | E-mail | BSCM06300001620 | | | | |
| 1873 | | Dr. Hart's Perspective on the FDA Public Health Notification, July 18, 2011 | BSCM06300055066 | | | | |
| 1874 | | E-mail | BSCM06300003676 | | | | |
| 1875 | | Prolapse and Vaginal Support Systems, Physician Training | BSCM06300046556 | | | | |
| 1876 | | Women's Health Sales Training Program, Urinary Incontinence, Module 2: Featured BSC Incontinence Products | BSCM06300021197 | | | | |
| 1877 | | E-mail | BSCM06300026393 | | | | |
| 1878 | | E-mail | BSCM06300026253 | | | | |
| 1879 | | E-mail | BSCM06300028221 | | | | |
| 1880 | | Transition Selling, Mid Urethral Slings | BSCM06300041729 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**
**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex. No. | Date | Description | Bates No. | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 1881 | | Clinical Papers: Selling with Confidence Workshop for Medical Device Professionals | BSCM06300052306 | | | | |
| 1882 | | Summer Training Conference, July 18-21 | BSCM06300055084 | | | | |
| 1883 | | Memorandum dated June 20, 2011 | BSCM06300055513 | | | | |
| 1884 | | The 'Full Monte' Talk Track | BSCM06300055518 | | | | |
| 1885 | | Share our Philosophy | BSCM06300055542 | | | | |
| 1886 | | The Full Monte Talk Track | BSCM06300055545 | | | | |
| 1887 | | E-mail | BSCM06300077280 | | | | |
| 1888 | | Building the PFR Market | BSCM11300008748 | | | | |
| 1889 | | E-mail | BSCM06300026549 | | | | |
| 1890 | | Table of Contents, Field Training Guide for New Hires | BSCM06300066119 | | | | |
| 1891 | | SUI/PF Training, June 23-30, 2010 | BSCM06300019951 | | | | |
| 1892 | | Curriculum Vitae of Abby Fischer | | | | | |
| 1893 | | E-mail | BSCM06200031980 | | | | |
| 1894 | | E-mail | BSCM06200164603 | | | | |
| 1895 | | E-mail | BSCM06500043605 | | | | |
| 1896 | | E-mail | BSCM06200278932 | | | | |
| 1897 | | E-mail | BSCM06200277806 | | | | |
| 1898 | | Boston Scientific Announces Partnership with Pelvic Floor Disorders Network to Study Treatment Strategies for Uterovaginal Prolapse | BSCM06200277810 | | | | |
| 1899 | | SUPPoRT Study | BSCM06200277812 | | | | |
| 1900 | | E-mail | BSCM06200283987 | | | | |
| 1901 | | Physician Training Position Statement | BSCM06200035711 | | | | |
| 1902 | | Certificate of Achievement of David DiPiazza, MD | BSCM06000180520 | | | | |
| 1903 | | Certificate of Achievement of Hazel Calinisan, MD | BSCM06000180521 | | | | |
| 1904 | | E-mail | BSCM06200283124 | | | | |
| 1905 | | E-mail | BSCM06200072699 | | | | |
| 1906 | | Credentialed Specialist Talking Points | | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**
**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex. No. | Date | Description | Bates No. | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 1907 | | Subspecialty Recognition and Credentialing FAQs | BSCM06200280206 | | | | |
| 1908 | | E-mail | BSCM06100012969 | | | | |
| 1909 | | Pinnacle Duet, Pelvic Floor Repair (PFR) Kit | BSCM00800003960 | | | | |
| 1910 | | E-mail | BSCM06100019757 | | | | |
| 1911 | | E-mail | BSCM06200284611 | | | | |
| 1912 | | Mentor Program Proposal | BSCM06200262968 | | | | |
| 1913 | | Advances in Pelvic Floor Technology | BSCM06000169839; BSCM06100069801 | | | | |
| 1914 | | E-mail | BSCM06200275448 | | | | |
| 1915 | | The Future Face or Pelvic Floor: Informed Consent | BSCM06200275449 | | | | |
| 1916 | | Defining the Specialist and Market Assessment: Q2 Domestic Market Research Update, July 18, 2012 | BSCM06200278749 | | | | |
| 1917 | | Advances in Pelvic Floor Technology | BSCM06100069313 | | | | |
| 1918 | | Prolapse and Vaginal Support Systems, Physician Training | | | | | |
| 1919 | | E-mail | BSCM06100092180 | | | | |
| 1920 | | Pinnacle Pelvic Floor Repair (PFR) Kit, Anterior/Apical | | | | | |
| 1921 | | Conquer it all | | | | | |
| 1922 | | Pelvic prolapse Your Guide to Pelvic Floor Reconstruction | BSCM06200037640 | | | | |
| 1923 | | Resume of Kenneth Flynn | | | | | |
| 1924 | | E-mail | BSCM11600004180 | | | | |
| 1925 | | Pinnacle, Pelvic Floor Repair (PFR) Kit, Anterior/Apical, Directions for Use | BSCM00800003079 | | | | |
| 1926 | | "Obtryx System - Curved, Transobturator Mid-Urethral System | BSCM00800001001 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**
**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex. No. | Date | Description | Bates No. | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 1927 | | National Sales Meeting - Obtryx II System Cadaver Lab | BSCM09400001383 | | | | |
| 1928 | | E-mail | BSCM11600005921 | | | | |
| 1929 | | E-mail | BSCM11600005919 | | | | |
| 1930 | | E-mail | BSCM11600003646 | | | | |
| 1931 | | E-mail | BSCM11600010626 | | | | |
| 1932 | | Memorandum | BSCM11600019845 | | | | |
| 1933 | | Phillips Sumika: Marlex HGX-030-01 | BSCM06701691570 | | | | |
| 1934 | | Uncertified Marlex Material Update | BSCM06700642824 | | | | |
| 1935 | | BCA - Biocompatibility Assessment Form for: Polypropylene 6 mil Suppliers Change for Sling Device Mesh | BSCM03300010421 | | | | |
| 1936 | | E-mail | BSCM11600015715 | | | | |
| 1937 | | Obtryx Transobturator Mid-Urethral Sling System | | | | | |
| 1938 | | Pinnacle Pelvic Floor Repair Kit Devices, Reach Level I & II Support | | | | | |
| 1939 | | Boston Scientific Preclinical Study Synopsis, Pinnacle Lite, Project Number: U0357 | BSCM04800058558 | | | | |
| 1940 | | Boston Scientific Preclinical Study Report | BSCM05100060705 | | | | |
| 1941 | | Lab feedback with Dr. Lind and Dr. Nossier - Notes | BSCM11600015598 | | | | |
| 1942 | 1/3/2011 | Anti Infective Mesh Study, 3 January 2011 | BSCM04200098853 | | | | |
| 1943 | | E-mail | BSCM11600011786 | | | | |
| 1944 | | E-mail | BSCM11600006915 | | | | |
| 1945 | | E-mail | BSCM11600014583 | | | | |
| 1946 | | BCA - Biocompatibility Assessment for: Obtryx Recertification Gap Analysis | BSCM01500028808 | | | | |
| 1947 | 7/6/2009 | Letter dated July 6, 2009 | BSCM07300012818 | | | | |
| 1948 | | Shark - Fixed Length Carrier R&D Flow Chart | BSCM04700000221 | | | | |
| 1949 | | Corporate SOP Design Verification | BSCM02300009289 | | | | |
| 1950 | | Corporate SOP Test Method Validation | BSCM02300000821 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex. No. | Date | Description | Bates No. | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 1951 | | Solyx SIS Surgical Mesh 510(K) Test Plan 90416347 | BSCM05300053313 | | | | |
| 1952 | 3/11/2008 | Solyx SIS Mesh to Carrier Tensile Test Method Validation Report 90414303, March 11, 2008, by Ken Flynn | BSCM01800018059 | | | | |
| 1953 | 3/5/2008 | Solyx SIS Mesh to Carrier Tensile Test Method Validation Protocol 90412579, March 5, 2008, by Ken Flynn | BSCM01800017186 | | | | |
| 1954 | | Curriculum Vitae of Dr. Goldberg | | | | | |
| 1955 | 8/17/2012 | 8/17/12 e-mail string | GOLDBERGBSC16991 | | | | |
| 1956 | | "Long-term outcomes of vaginal mesh versus native tissue..." manuscript draft | GOLDBERGBSC17008 | | | | |
| 1957 | 2/12/2013 | "Long-term outcomes of vaginal mesh versus native tissue..." published manuscript | | | | | |
| 1958 | | Ethics of Peer Review: A Guide for Manuscript Reviewers | | | | | |
| 1959 | 8/12/2013 | Obstetrics & Gynecology New Peer Reviewer Information, Revised | | | | | |
| 1960 | 3/15/2013 | Reviewer Guidelines | | | | | |
| 1961 | | COPE Ethical Guidelines for Peer Reviewers, March 2013 | | | | | |
| 1962 | | Long-term Outcomes After Stress Urinary Incontinence Surgery | | | | | |
| 1963 | | Trends in the Surgical Management of Stress Urinary Incontinence | | | | | |
| 1964 | 8/23/2012 | 8/23/12 e-mail string | GOLDBERGBSC17064 | | | | |
| 1965 | 12/12/2007 | 12/12/07 e-mail string | BSCM04700012997 | | | | |
| 1966 | | Dr. Goldberg's Agenda in Colombia, 11/6 - 11/9/13 | GOLDBERGBSC13106 | | | | |
| 1967 | 11/9/2010 | 11/9/10 e-mail string | BSCM06100040479 | | | | |
| 1968 | 10/1/2010 | 10/1/10 letter, agreement for compensation for functioning as preceptor | GOLDBERGBSC9989 | | | | |

**PLAINTIFFS' EXHIBIT LIST**

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**
**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex. No. | Date | Description | Bates No. | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 1969 | 5/13/2008 | 5/13/08 e-mail string | BSCM06300007426 | | | | |
| 1970 | 10/3/2005 | 10/3/05 letter | GOLDBERGBSC10060 | | | | |
| 1971 | | You might want that uterus. Game-changing new trends in pelvic prolapse surgery | GOLDBERGBSC10331 | | | | |
| 1972 | 1/1/2006 | 1/1/06 letter | BSCM06000107841 | | | | |
| 1973 | 3/4/2008 | Boston Scientific Titan/Gorilla and the Uterine Preservation Market | BSCM05700000753 | | | | |
| 1974 | 6/29/2006 | Pelvic Floor Reconstruction, Strategic Marketing Plan - 2006 | BSCM06600591973 | | | | |
| 1975 | 9/16/2012 | 9/16/12 e-mail | GOLDBERGBSC17101 | | | | |
| 1976 | 2/18/2013 | 2/18/13 e-mail string | GOLDBERGBSC14070 | | | | |
| 1977 | | U.S. Patent Application, Goldberg et al., US 2012/0059217 A1 | | | | | |
| 1978 | 10/6/2012 | 10/6/12 e-mail | GOLDBERGBSC17128 | | | | |
| 1979 | 10/7/2012 | 10/7/12 e-mail string | GOLDBERGBSC17142 | | | | |
| 1980 | | Subject: A new urgent message to the Pelvic Surgeons Network | GOLDBERGBSC17150 | | | | |
| 1981 | 10/9/2012 | 10/9/12 e-mail string | GOLDBERGBSC17186 | | | | |
| 1982 | 10/8/2012 | 10/8/12 e-mail string | GOLDBERGBSC17163 | | | | |
| 1983 | 10/19/2013 | 10/19/13 e-mail string | GOLDBERGBSC14251 | | | | |
| 1984 | 12/8/2009 | 12/8/09 Escrow Agreement | GOLDBERGBSC15322 | | | | |
| 1985 | 8/3/2011 | 8/3/11 e-mail string | GOLDBERGBSC16470 | | | | |
| 1986 | | Total royalty earnings for 2009 | | | | | |
| 1987 | | White paper, "A New minimal mesh approach to Apical and Anterior Prolapse: The Uphold Device" | GOLDBERGBSC7174 | | | | |
| 1988 | | Drawing of outline of Uphold | | | | | |
| 1989 | | Drawing of outline of Pinnacle | | | | | |
| 1990 | | Uphold physician brochure | BSCM04100000073 | | | | |
| 1991 | | Pinnacle physician brochure | | | | | |
| 1992 | 1/29/2010 | 1/29/10 e-mail string | BSCM04800065096 | | | | |
| 1993 | 1/31/2010 | 1/31/10 e-mail string | BSCM04800065100 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex. No. | Date | Description | Bates No. | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 1994 | 1/31/2010 | 1/31/10 e-mail string | BSCM04800065103 | | | | |
| 1995 | | Uphold implant device | | | | | |
| 1996 | | Capio device | | | | | |
| 1997 | | Gynecare Prolift, Total Pelvic Floor Repair System and box | | | | | |
| 1998 | | Avaulta Solo, Anterior Synthetic Support System and box | | | | | |
| 1999 | | A New 'Minimal Mesh' Approach to Apical & Anterior Prolapse | | | | | |
| 2000 | | Uphold Clinical Overview | | | | | |
| 2001 | | Uphold, Directions for Use | BSCM00800003405 | | | | |
| 2002 | | "Prolapse and Vaginal Support Systems, Physician Training," Pelvic Floor Institute | BSCM06200037754 | | | | |
| 2003 | 3/26/2011 | 3/26/11 e-mail string | BSCM06100091714 | | | | |
| 2004 | 7/30/2011 | 7/30/11 e-mail | BSCM05700088306 | | | | |
| 2005 | 8/13/2011 | 8/13/2011 e-mail string | BSCM06100028838 | | | | |
| 2006 | 4/28/2011 | Overview of Boston Scientific's Pelvic Floor Products and Risk Benefit Assessment | | | | | |
| 2007 | | Comment on notice of retraction | | | | | |
| 2008 | | 2010 Boston Scientific complaints database | BSCM04900008151 | | | | |
| 2009 | | Curriculum Vitae, Alfred P. Intoccia, Jr. | BSCM07900000009 | | | | |
| 2010 | 8/3/2004 | Meshology 101, Summer Training Conference, August 3rd, 2004 | BSCM09300093946 | | | | |
| 2011 | 10/26/2004 | R&D Department Meeting, October 26, 2004 | BSCM04700033331 | | | | |
| 2012 | | Boston Scientific Technical Awards Program, 2003 Nomination Form | BSCM04700029338 | | | | |
| 2013 | 9/14/2004 | Market Research Results 2004, SUI, PFR, & PPS Focus Group, September 14th, 2004 | BSCM04200080366 | | | | |
| 2014 | | E-mail | BSCM05300000923 | | | | |
| 2015 | | E-mail | BSCM04800070722 | | | | |
| 2016 | | Ethicon Supported Prolift Studies | BSCM05500007378 | | | | |
| 2017 | | E-mail | BSCM05500007375 | | | | |

**PLAINTIFFS' EXHIBIT LIST**

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**
**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex. No. | Date | Description | Bates No. | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 2018 | | Clinical Trials and Women's Health Value, Risk, Investment | BSCM04800073303 | | | | |
| 2019 | | E-mail | BSCM05700066945 | | | | |
| 2020 | | E-mail | BSCM04700023990 | | | | |
| 2021 | | E-mail | BSCM07200012732 | | | | |
| 2022 | | Investigator Sponsored Research, Clinical Sciences Assessment Form | BSCM04800054267 | | | | |
| 2023 | | Document entitled, "Key Points" | BSCM06500000261 | | | | |
| 2024 | | E-mail | BSCM04700235019 | | | | |
| 2025 | 11/25/2008 | Memorandum dated November 25, 2008 | BSCM04700136392 | | | | |
| 2026 | | E-mail | BSCM04700136375 | | | | |
| 2027 | | Document Bates-numbered | BSCM04700136394 | | | | |
| 2028 | | E-mail chain | BSCM04700023979 | | | | |
| 2029 | | Boston Scientific Urology & Women's Health New Product Development Process | BSCM06200017581 | | | | |
| 2030 | | Curriculum vitae of Aaron Kirkemo, M.D. | | | | | |
| 2031 | | Two-page E-mail | BSCM06100019754 | | | | |
| 2032 | | Three-page E-mail | ETH.MESH.069277233 | | | | |
| 2033 | | Two-page E-mail | BSCM05500007375 | | | | |
| 2034 | | One-page Ethicon Supported Prolift Studies | | | | | |
| 2035 | | Pinnacle Pelvic Floor Repair kit Devices, Reach Level I & II Support | | | | | |
| 2036 | | American Urological Association AUA Position Statement on the Use of vaginal mesh for the Surgical treatment of stress Urinary incontinence | | | | | |
| 2037 | | Position Statement on Mesh Midurethral Slings for Stress Urinary Incontinence | | | | | |
| 2038 | 9/1/2012 | One-page abstract from Female Pelvic Medicine & Reconstructive Surgery, Vol 8, No. 8, Supplement 1, 2012 | | | | | |

**PLAINTIFFS' EXHIBIT LIST**

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**
**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex. No. | Date | Description | Bates No. | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 2039 | | Outcomes of trocar Guided Gynemesh PS versus Single-incision trocarless Polyform transvaginal mesh Procedures | | | | | |
| 2040 | | Education Programs 2005 Definitions | BSCM09300205008 | | | | |
| 2041 | | E-mail | BSCM09300066881 | | | | |
| 2042 | | Technique Spotlight | BSCM09300025413 | | | | |
| 2043 | | Graft Materials, Rob Moore, Territory Manager, Houston - North | BSCM09300375395 | | | | |
| 2044 | | Women's Health, Sales Training Program, Urinary Incontinence, Module 2: Featured BSC Incontinence Products | BSCM09300206807 | | | | |
| 2045 | | E-mail | BSCM06500045956 | | | | |
| 2046 | | Curriculum Vitae of Kristin A. LaRocca | BSCM07900000023 | | | | |
| 2047 | | Certificate of Achievement Awarded to Joseph Welter, MD | BSCM06000030886 | | | | |
| 2048 | | Certificate of Achievement Awarded to Samuel Chen, MD | BSCM06000180518 | | | | |
| 2049 | | Certificate of Achievement Awarded to Stan Ottinger, MD | BSCM06000180523 | | | | |
| 2050 | | E-mail | BSCM09300081361 | | | | |
| 2051 | 8/3/2004 | Meshology 101, Summer Training Conference, August 3rd, 2004 | BSCM09300093946 | | | | |
| 2052 | 12/10/2004 | 2005 Education Platform, December 10, 2004 | BSCM09300078748 | | | | |
| 2053 | | Role Play 1: Valley View Hospital | BSCM09300079573 | | | | |
| 2054 | | E-mail | BSCM09300079568 | | | | |
| 2055 | | E-mail | BSCM06300026393 | | | | |
| 2056 | | E-mail | BSCM09300471355 | | | | |
| 2057 | | E-mail | BSCM09300432805 | | | | |
| 2058 | | E-mail | BSCM09300001131 | | | | |
| 2059 | | E-mail | BSCM06200225548 | | | | |
| 2060 | | E-mail | BSCM04400002395 | | | | |
| 2061 | | E-mail | BSCM09300000001 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**
**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex. No. | Date | Description | Bates No. | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 2062 | | E-mail | BSCM09300205153 | | | | |
| 2063 | 8/21/2009 | CAPA 265, Progress with Current Resources, Marlborough Uro/Gyn CIS 21 Aug 2009 | BSCM09300287055 | | | | |
| 2064 | 7/8/2005 | Memorandum, dated 7/8/05 | BSCM09300095058 | | | | |
| 2065 | 3/31/2005 | Memorandum, dated 3/31/05 | BSCM09300095056 | | | | |
| 2066 | | Pinnacle, Pelvic Floor Repair (PFR) Kit | | | | | |
| 2067 | | Uphold, Vaginal Support System with Mesh Leg Fixation, Directions for Use | BSCM00800003405 | | | | |
| 2068 | | Colored Document entitled, "Power to Perform" and Black and White Document entitled, "Power to Perform" | BSCM06300031713 | | | | |
| 2069 | | Screen shot of Boston Scientific Virtual Learning Center | BSCM05600038970 | | | | |
| 2070 | 6/17/2005 | Memorandum, dated 6/17/05 | BSCM09300164532 | | | | |
| 2071 | | Third Amended Notice to Take Oral Deposition of Kim Matheson | | | | | |
| 2072 | | Curriculum Vitae of Kimberly Matheson | BSCM07900000028 | | | | |
| 2073 | | Two-Page LinkedIn Document | | | | | |
| 2074 | | E-mail | BSCM06300021648 | | | | |
| 2075 | | Pinnacle Kit Call Plan #1 | BSCM06300029402 | | | | |
| 2076 | | E-mail | BSCM05100117161 | | | | |
| 2077 | | E-mail | BSCM05100038361 | | | | |
| 2078 | | E-mail | BSCM05100095045 | | | | |
| 2079 | | E-mail | BSCM05100043669 | | | | |
| 2080 | | E-mail | BSCM04800061984 | | | | |
| 2081 | | E-mail | BSCM04500002054 | | | | |
| 2082 | | E-mail | BSCM07500001951 | | | | |
| 2083 | | Notice to Take Oral and Videotaped Deposition of Todd McCaslin | | | | | |
| 2084 | | Material Safety Data Sheet | BSCM11500004534 | | | | |
| 2085 | | E-mail | BSCM06701713768 | | | | |
| 2086 | | E-mail | BSCM06701715859 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**
**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex. No. | Date | Description | Bates No. | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 2087 | | Material Review Request | BSCM13100000020 | | | | |
| 2088 | | Marlex HGX-030-01 Equivalency Testing | BSCM11500005941 | | | | |
| 2089 | | BCR-Biocompatibility Report for: Marlex HGX-030-01 | BSCM13100000011 | | | | |
| 2090 | | BCA Biocompatibility Assessment for Marlex HGX-030-01 | BSCM13100000001 | | | | |
| 2091 | | Marlex HGX-030-01 Mechanical Testing Report - Slings | BSCM11500003991 | | | | |
| 2092 | 8/17/2012 | Email string between Dennis Miller and Roger Goldberg re: Questions | GOLDBERGBSC00016991 | | | | |
| 2093 | | "Obstetrics & Gynecology" Reviewer Guidelines | | | | | |
| 2094 | | COPE Ethical Guidelines for Peer Reviewers | | | | | |
| 2095 | 10/6/2012 | Email string between Dennis Miller, Roger Goldberg, Vince Lucente re: CMA letter | GOLDBERGBSC00017131 | | | | |
| 2096 | 10/7/2012 | Email string between Dennis Miller, Vince Lucente re: CMA letter | GOLDBERGBSC00017134 | | | | |
| 2097 | 10/9/2012 | Email string between Roger Goldberg, Andrew Cassidenti re: A New Urgent Message to the Pelvic Surgeons Network | GOLDBERGBSC00017186 | | | | |
| 2098 | 11/25/2013 | Email to Paul Tulikangas from Charles Nager re: AUGS-SUFU MUS Task Force | MIL00011 | | | | |
| 2099 | | November 2013 Email string re: AUGS-SUFU MUS Task Force | MIL00009 | | | | |
| 2100 | 11/27/2013 | Email string re: AUGS-SUFU MUS Task Force | MIL00015 | | | | |
| 2101 | | December 2013 Email string re: MUS position statement | MIL00031 | | | | |
| 2102 | | December 2013 Email string re: Near final draft of position statement | MIL00141 | | | | |
| 2103 | | December 2013 Email string re: Near final draft of position statement | MIL00146 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**
**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex. No. | Date | Description | Bates No. | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 2104 | 1/7/2014 | Email string between Brent Palmisano, Charles Nager, Dennis Miller re: AUGS and SUFU release position statement on mesh midurethral slings for stress urinary incontinence | MIL00207 | | | | |
| 2105 | 1/9/2014 | January 2014 Email string re: AUGS-SUFU MUS Task Force Call Reminder: Jan 9 at 8pm Eastern | MIL00172 | | | | |
| 2106 | | AUGS-SUFU Position Statement on Mesh Midurethral Slings for Stress Urinary Incontinence | | | | | |
| 2107 | 12/5/2013 | AUGS-SUFU MUS Task Force meeting minutes | MIL00283 | | | | |
| 2108 | 12/11/2013 | Email re: AUGS-SUFU MUS Task Force Call reminder: Dec 12 at 8pm Eastern | MIL00052 | | | | |
| 2109 | | List of edits to position statement | MIL00226 | | | | |
| 2110 | 8/21/2012 | Email from Dennis Miller re: Personal Request | GOLDBERGBSC00017042 | | | | |
| 2111 | | August 2012 Email string re: Personal Request | GOLDBERGBSC00017064 | | | | |
| 2112 | 9/6/2012 | Email to Dennis Miller from Roger Goldberg re: Impressive | GOLDBERGBSC00017088 | | | | |
| 2113 | | September 2012 Email string between Dennis Miller and Roger Goldberg re: Impressive | GOLDBERGBSC00017091 | | | | |
| 2114 | 1/11/2014 | Email string from Charles Nager forwarding Margaret Thompson's email re: Position Statement: A Lawyer Perspective | MIL00003 | | | | |
| 2115 | 1/11/2014 | Email to Pamela Moalli from Dennis Miller forwarding Margaret Thompson's email re: Position Statement: A Lawyer Perspective | MIL00241 | | | | |
| 2116 | | April 2011 Email string re: Pre-Work for the Advisory Board | GOLDBERGBSC00016223 | | | | |
| 2117 | 4/27/2011 | Email from Janice Connor re: BSC Pelvic Floor Literature Summary Report | GOLDBERGBSC00016154 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex. No. | Date | Description | Bates No. | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 2118 | | July/August 2011 Email string re: Update from my end; 8/3/11 Email from Dennis Miller re: Nice going Miles | GOLDBERGBSC00016470 | | | | |
| 2119 | | July 2011 Email string re: Next Steps: Conveying our thoughts to FDA | BSCM06100029348 | | | | |
| 2120 | 8/4/2011 | Email from Jeffrey Secunda re: White Paper | BSCM04400011634 | | | | |
| 2121 | 8/5/2011 | Email from Roger Goldberg re: Look at this draft and add names at bottom, please! | GOLDBERGBSC00016487 | | | | |
| 2122 | 8/28/2011 | Email to Roger Goldberg from Dennis Miller re: Nitpicking | GOLDBERGBSC00016489 | | | | |
| 2123 | | "Time to rethink: an evidence-based response from pelvic surgeons to the FDA Safety Communication: 'UPDATE on Serious Complications Associated with Transvaginal Placement of Surgical Mesh for Pelvic Organ Prolapse.'" | BSCM05200019366 | | | | |
| 2124 | 4/28/2011 | presentation: "Overview of Boston Scientific's Pelvic Floor Products and Risk Benefit Assessment" | | | | | |
| 2125 | | Presentation by Dr. Miller: "Pinnacle Design Validation Lab" Oct 9th & 10th, 2007, Boston, Massachusetts | BSCM03800011655 | | | | |
| 2126 | | Abstract from video presentation given by Dr. Miller of the techniques for performing the Pinnacle fixation device | | | | | |
| 2127 | 11/9/2010 | Email from Dennis Miller re: The Third-Year Curse | BSCM05600083621 | | | | |
| 2128 | | "Mesh Engineering" grand rounds presentation by Dennis Miller | BSCM06100068344 | | | | |
| 2129 | | Position Statement on Mesh Midurethral Slings for Stress Urinary Incontinence | | | | | |

**PLAINTIFFS' EXHIBIT LIST**

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**
**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex. No. | Date | Description | Bates No. | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 2130 | 4/29/2011 | Email from Donna Gardner re: Update on FDA Meeting | BSCM05600165930 | | | | |
| 2131 | 1/21/2008 | Pinnacle Pelvic Floor Repair Kit" presentation given at Boston Scientific's 1/21/08 National sales meeting in Naples, Florida | BSCM11300000255 | | | | |
| 2132 | 1/21/2008 | Pinnacle Launch" presentation given by Dr. Dennis Miller | BSCM06300031268 | | | | |
| 2133 | 5/25/2010 | Crush the Quarter with Pelvic Floor" presentation given by Boston Scientific | BSCM09300384310 | | | | |
| 2134 | 2/22/2010 | Email from Kristin LaRocca re: Web Program on Thursday, Feb 25th at 5:30 p.m. | BSCM06500094633 | | | | |
| 2135 | | First two un-Bates pages are spreadsheet information for attached quarterly royalty schedules | BSC00000307 | | | | |
| 2136 | 3/15/2007 | Letter to Dr. Dennis Miller from Evan Brasington dated March 15, 2007 | BSC00000001 | | | | |
| 2137 | | Letter to Dr. Dennis Miller from Art Butcher dated April 28, 2010 | BSC00000033 | | | | |
| 2138 | | Investigator Sponsored Research, Clinical Sciences Assessment Form | BSCM04800054267 | | | | |
| 2139 | | E-mail from J. Connor dated July 9, 2009 and e-mails between Dr. Miller, T. Byrne and B. Palmisano dated June 23, 2008 | BSCM04800000794 | | | | |
| 2140 | 2/25/2010 | Transcript from webinar Feb. 25, 2010, Crush the Competition, with Special Guest Dr. Dennis Miller | BSCM06100144277 | | | | |
| 2141 | 10/15/2008 | E-mail chain from A. Butcher to Tom Byrne and others | BSCM06500034587 | | | | |
| 2142 | 10/17/2008 | Letter to J. Marders from PHC dated October 17, 2008 | ADVAMED00002394 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**
**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex. No. | Date | Description | Bates No. | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 2143 | 10/22/2008 | Letter to Friends and Colleagues from PHC dated October 22, 2008 | BSCM06500053299 | | | | |
| 2144 | | NHS article, Surgical repair of vaginal wall prolapse using mesh | | | | | |
| 2145 | | Information on Gail Daubert of Reed Smith | | | | | |
| 2146 | | Information on the Life Sciences Health Industry Group at Reed Smith | | | | | |
| 2147 | | One page of information on Reed Smith | | | | | |
| 2148 | 10/23/2008 | E-mail from D. Miller to P. Culligan and others | BSCM0510012607 | | | | |
| 2149 | | Mesh Engineering PowerPoint presentation slides | BSCM06100068344 | | | | |
| 2150 | | MSDS on Marlex HGX-030-10 Polypropylene | | | | | |
| 2151 | | Amended Notice to Take Oral and Video Deposition of Rob Miragliuolo | | | | | |
| 2152 | | Curriculum Vitae of Robert T. Miragliuolo | BSCM07900000011 | | | | |
| 2153 | 3/2/1999 | Guidance for Industry and/or FDA Reviewers/Staff and/or Compliance, Guidance for the Preparation of a Premarket Notification Application for a Surgical Mesh | BSCM05500003777 | | | | |
| 2154 | | Boston Scientific Corporation Document entitled, "510(k) Pre-Market Notification, Surgical Mesh, K020110, January 9, 2002" | BSCM00100000001 | | | | |
| 2155 | | Material Safety Data Sheet, Marlex and Marflex Polyethylenes (All Grades Except CL, L, R and Masterbatch Series) | BSCM05300000201 | | | | |
| 2156 | | Facsimile Transmission | BSCM05100030810 | | | | |
| 2157 | 7/8/2008 | Memorandum dated July 8, 2008 | BSCM05100122946 | | | | |
| 2158 | | Three-Page Document, "FDA Question #8" | BSCM05100030818 | | | | |
| 2159 | | Appendix F, MSDS Supportive Documentation | BSCM01300000541 | | | | |
| 2160 | | Material Safety Data Sheet, Marlex HHM 5502BN Polyethylene | | | | | |
| 2161 | | E-mail | BSCM05100139454 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**
**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex. No. | Date | Description | Bates No. | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 2162 | | E-mail | BSCM05500000080 | | | | |
| 2163 | 11/6/2007 | Letter dated November 6, 2007 | BSCM05300053324 | | | | |
| 2164 | | E-mail | BSCM05100092192 | | | | |
| 2165 | | Key Points | BSCM06500000261 | | | | |
| 2166 | | Urethral Sling System Clinical Experience Summary | BSCM01000000167 | | | | |
| 2167 | | Pelvic Floor Repair (PFR) Kit, Clinical Experience Summary | BSCM05700045498 | | | | |
| 2168 | | E-mail | BSCM05200004774 | | | | |
| 2169 | | E-mail | BSCM04800066819 | | | | |
| 2170 | | E-mail | BSCM05500020200 | | | | |
| 2171 | | Definition of Oy vey | | | | | |
| 2172 | | E-mail | BSCM05500023472 | | | | |
| 2173 | | E-mail | BSCM05500007375 | | | | |
| 2174 | | Ethicon Supported Prolift Studies | BSCM05500007378 | | | | |
| 2175 | | E-mail | BSCM04800079722 | | | | |
| 2176 | | E-mail | BSCM05500031074 | | | | |
| 2177 | | BSC Vaginal PFR Implants, Interim Update, June 3, 2011 | BSCM04200098927 | | | | |
| 2178 | | Incentive Compensation Plans Policy | BSCM02300012688 | | | | |
| 2179 | | Update on Surgical Mesh for Pelvic Organ Prolapse (POP) | BSCM05500006057 | | | | |
| 2180 | | Boston Scientific Document | BSCM05700041825 | | | | |
| 2181 | | Pinnacle Pelvic Floor Repair (PFR) Kit | BSCM05700000770 | | | | |
| 2182 | | E-mail | BSCM05500031762 | | | | |
| 2183 | | E-mail | BSCM06500033581; BSCM05200000785 | | | | |
| 2184 | | Erosion Timing Literature Summary, David Robertson, January 2008 | BSCM06500032921 | | | | |
| 2185 | | E-mail | BSCM04800000849 | | | | |
| 2186 | | One-Page Document, Government of Canada, "Healthy Canadians" | | | | | |

**PLAINTIFFS' EXHIBIT LIST**

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**
**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex. No. | Date | Description | Bates No. | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 2187 | | Vaginal Mesh for Prolapse, A Randomized Controlled Trial | BSCM05500015176 | | | | |
| 2188 | | E-mail | BSCM05500019496 | | | | |
| 2189 | | Memorandum to File, January 13, 2011 | BSCM05500025905 | | | | |
| 2190 | | Overview of FDA's Evolving View on Surgical Mesh for Pelvic Organ Prolapse | BSCM05500017644 | | | | |
| 2191 | | E-mail | BSCM05500036312 | | | | |
| 2192 | | E-mail | BSCM05500015174 | | | | |
| 2193 | | E-mail | BSCM05500019626 | | | | |
| 2194 | | E-mail | BSCM05500015217 | | | | |
| 2195 | | Trends-in-Medicine, Quick Pulse | BSCM05500020929 | | | | |
| 2196 | | E-mail | BSCM05500006677 | | | | |
| 2197 | | E-mail | BSCM05600037434 | | | | |
| 2198 | | E-mail | BSCM05100042086 | | | | |
| 2199 | | E-mail | BSCM05100125588 | | | | |
| 2200 | 10/22/2008 | Letter dated October 22, 2008 | BSCM05100126058 | | | | |
| 2201 | | E-mail | BSCM05600121613 | | | | |
| 2202 | | E-mail | BSCM04800000794 | | | | |
| 2203 | | Two-Page Document | BSCM05500019177 | | | | |
| 2204 | | E-mail | BSCM05500028132 | | | | |
| 2205 | | Curriculum Vitae | | | | | |
| 2206 | | American Urological Association Document | | | | | |
| 2207 | | Position Statement on Restriction of Surgical Options for Pelvic Floor Disorders | | | | | |
| 2208 | | Boston Scientific Document | BSCM02900000424 | | | | |
| 2209 | | 2008 FDA Public Health Notice | | | | | |
| 2210 | | 2011 FDA Public Health Notice | | | | | |
| 2211 | | E-mail | BSCM05200003814 | | | | |
| 2212 | | E-mail | BSCM05200003558 | | | | |
| 2213 | | E-mail | BSCM05200003536 | | | | |
| 2214 | | Letter Re: K103426, Dated: September 2, 2011, Received: September 6, 2011 | BSCM08000000684 | | | | |

**PLAINTIFFS' EXHIBIT LIST**

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**
**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex. No. | Date | Description | Bates No. | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 2215 | | E-mail | BSCM05800422672 | | | | |
| 2216 | | Pelvic Organ Prolapse and Stress Urinary Incontinence Adverse Event Analysis 2005 - 2011 | BSCM05800461351 | | | | |
| 2217 | | Charles Montgomery's CV | BSCM07900000041 | | | | |
| 2218 | | MedWatch report | BSCM07800026604 | | | | |
| 2219 | | PowerPoint titled MAUDE Database Project | BSCM07800016011 | | | | |
| 2220 | | Plaintiffs' Fourth Amended Notice to take Video Deposition of Designee of Boston Scientific Corporation Pursuant of Fed. R. Civ. P. 30(b)(6) | | | | | |
| 2221 | 11/9/2000 | e-mail D. Rao from J. Li | BSCM07400005392 | | | | |
| 2222 | 7/27/2001 | Summary of Pinnacle Mesh Development, Jamie Li, MVU R&D, updated | BSCM07400002132 | | | | |
| 2223 | | Boston Scientific Corporation Pinnacle - TVT Mesh Comparison Test July 13-20, 2001 | BSCM07400019759 | | | | |
| 2224 | 10/15/2001 | memo to Pinnacle File from Jamie Li | BSCM00400003910 | | | | |
| 2225 | | Competitive Analysis | BSCM03100009015 | | | | |
| 2226 | | Rationale for Bodily Fluid Contact and Chemical Compatibility | BSCM01900012100 | | | | |
| 2227 | | Marlex HGX-030-01 MSDS | CP-00010 | | | | |
| 2228 | | Phillips Sumika MSDS Marlex Polypropylenes (all grades) | BSCM00100000055 | | | | |
| 2229 | | Chevron Phillips MSDS Marlex Polypropylenes (All grades) | | | | | |
| 2230 | | Phillips Sumika MSDS Marlex Polypropylenes (All grades) | BSCM04500000465 | | | | |
| 2231 | | Phillips Sumika MSDS Marlex Polypropylene | BSCM05100117275 | | | | |
| 2232 | | Phillips Sumika MSDS Marlex HGX-030-01 Polypropylene | BSCM07300046414 | | | | |
| 2233 | | Phillips Sumika TSM 308: Chemical Resistance of Marlex Polypropylene | CP-00091 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**
**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex. No. | Date | Description | Bates No. | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 2234 | 4/24/2003 | e-mail chain | BSCM07400006464 | | | | |
| 2235 | | Urology: Pelvic Sling Material Supply Phillips-Sumika Marlex | BSCM06701684924 | | | | |
| 2236 | 11/5/2007 | e-mail chain | BSCM05300015468 | | | | |
| 2237 | 11/27/2007 | e-mail chain | BSCM05300018264 | | | | |
| 2238 | 7/20/2011 | Phillips Sumika Marlex HGX-030-01 (polypropylene) | BSCM06701691609 | | | | |
| 2239 | 7/22/2011 | e-mail chain to G. Vialle from M. Kelly | BSCM06700722854 | | | | |
| 2240 | | Uncertified Marlex Material Updated | BSCM06700642824 | | | | |
| 2241 | 11/17/2011 | e-mail chain to G. Vialle from A. Charest | BSCM06700008804 | | | | |
| 2242 | 5/5/2004 | e-mail chain to D. Rao from N. Simons | BSCM07400019531 | | | | |
| 2243 | 11/28/2005 | e-mail chain to P. Rackliffe from B. Stillman | BSCM0740001739 | | | | |
| 2244 | 7/15/2006 | e-mail to Peter Gingras & Peter Mulrooney, et al from P. Rackliffe | CM07400014499 | | | | |
| 2245 | 11/20/2006 | e-mail to Eric Goorno, et al from B. Palmisano | BSCM05600150968 | | | | |
| 2246 | 4/24/2008 | e-mail chain to P. Mulrooney from D. Rao | BSCM07400015291 | | | | |
| 2247 | | UK Advisory Board | BSCM04200095484 | | | | |
| 2248 | | Phillip Sumika "Additive Formulations | CP-00183 | | | | |
| 2249 | 5/29/2009 | e-mail chain to J. Sherry, et al from B. Palmisano | BSCM12600037085 | | | | |
| 2250 | | Marlex HGX-030-01 Equivalency Testing | BSCM07700283776 | | | | |
| 2251 | | CPG Report | BSCM07300065180 | | | | |
| 2252 | 8/29/2012 | e-mail chain to C. Cuddy from Datye Arundhati | BSCM07700178008 | | | | |
| 2253 | 3/18/2010 | memo to TBD author Goddard | BSCM05300017071 | | | | |
| 2254 | 7/25/2011 | e-mail to Maya Matusovsky from D. Rao | BSCM06100029429 | | | | |
| 2255 | | article titled On the Mechanisms of Biocompatibility | | | | | |
| 2256 | | E-mail | BSCM05100122946 | | | | |
| 2257 | | ISO-10993 | | | | | |
| 2258 | | Biocompatibility report | BSCM0040000400 | | | | |
| 2259 | | Biocompatibility report | BSCM03100014357 | | | | |
| 2260 | | Email chain | BSCM05100141575 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**
**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex. No. | Date | Description | Bates No. | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 2261 | | Email to Dean Yarborough | BSCM0500017315 | | | | |
| 2262 | | Advantage Mesh System | BSCM07400019283 | | | | |
| 2263 | | Boston Scientific product brochure | BSCM04100000093 | | | | |
| 2264 | | Memorandum | BSCM07400006308 | | | | |
| 2265 | | Memorandum | BSCM11600018740 | | | | |
| 2266 | | Memorandum | BSCM06100209101 | | | | |
| 2267 | | Minutes | BSCM04700136392 | | | | |
| 2268 | 10/24/2008 | Letter dated 10.24.08 | BSCM04700005804 | | | | |
| 2269 | 5/7/2010 | E-mail | BSCM04000028202 | | | | |
| 2270 | | Competitive PFR Mesh Properties | BSCM06100041763 | | | | |
| 2271 | | marketing brochure, Repliform | BSCM06100130722 | | | | |
| 2272 | | Brochure | BSCM06100150825 | | | | |
| 2273 | | hybrid sling | | | | | |
| 2274 | | PFR selling scenarios | | | | | |
| 2275 | | Document titled Examination of TVT Mesh Sample as Compared to Pinnacle Mesh, Trelex Mesh and PP Pellets | | | | | |
| 2276 | | Transcript of Frank Zakrzewski | | | | | |
| 2277 | | Response to FDA questions | | | | | |
| 2278 | | Agreement between Philips Sumika/Boston Scientific | | | | | |
| 2279 | | Material review request | | | | | |
| 2280 | | Expert report of Dr. Spiegelberg | | | | | |
| 2281 | | Curriculum Vitae of J. Brent Palmisano | | | | | |
| 2282 | | Mesh Engineering, Where are we going? Where have we been? | BSCM06100068344 | | | | |
| 2283 | | Risk factors for mesh erosion after transvaginal surgery using polypropylene (Atrium) or composite polypropylene/polyglactin 910 (Vypro II) mesh | | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**
**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex. No. | Date | Description | Bates No. | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 2284 | | Risk factors for exposure, pain, and dyspareunia after tension-free vaginal mesh procedure | | | | | |
| 2285 | | E-mail | BSCM05600154788 | | | | |
| 2286 | | Boston Scientific Document | BSCM06200000210 | | | | |
| 2287 | | E-mail | BSCM05700042915 | | | | |
| 2288 | | Maya: Abby, what did you think of SGS? | BSCM06100048607 | | | | |
| 2289 | | Physician Training Position Statement | BSCM06200035711 | | | | |
| 2290 | | Advances in Pelvic Floor Technology | BSCM06000169839 | | | | |
| 2291 | | Certificate of Achievement Awarded to Hazel Calinisan, M.D. | BSCM06000180521 | | | | |
| 2292 | | Certificate of Achievement, David DiPiazza, M.D. | BSCM06000180520 | | | | |
| 2293 | | E-mail | BSCM05600025276 | | | | |
| 2294 | | E-mail | BSCM05600144435 | | | | |
| 2295 | | Transcript from Webinar Feb 25th, 2010 Crush the Competition, with Special Guest Dr. Dennis Miller | BSCM06100144277 | | | | |
| 2296 | | E-mail | BSCM06100040479 | | | | |
| 2297 | | E-mail | BSCM05600132924 | | | | |
| 2298 | | E-mail | BSCM05600121613 | | | | |
| 2299 | | Pelvic Floor Business Review Market Overview | BSCM05700076906 | | | | |
| 2300 | | Boston Scientific, Feedback, Boston Scientific Technology Review, Paris, France, November 17, 2004 | BSCM05700034257 | | | | |
| 2301 | | Market Research Results 2004 | BSCM05700034268 | | | | |
| 2302 | | Prefyx PPS System, U0299, Project Close-Out | BSCM04200081210 | | | | |
| 2303 | | Journal Article Review - Pre-pubic Slings | BSCM06300006041 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**
**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex. No. | Date | Description | Bates No. | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 2304 | | Prepubic Mid-Urethral Sling for Stress Urinary Incontinence: Prospective Single-Arm Clinical Study of Efficacy, Safety and Sexual Function - Interim Data | BSCM05300048084 | | | | |
| 2305 | | Annual Meeting Document | BSCM06000083136 | | | | |
| 2306 | | Document entitled, "Loss to follow-up" | | | | | |
| 2307 | 10/24/2008 | Letter dated 24 October 2008 | BSCM04700142463 | | | | |
| 2308 | | Memorandum | BSCM04700136392 | | | | |
| 2309 | | E-mail | BSCM05700077623 | | | | |
| 2310 | | Understanding NICE guidance, Information for people who use NHS services, Treating vaginal wall prolapse with surgery using mesh | BSCM05500036681 | | | | |
| 2311 | | E-mail | BSCM05600121613 | | | | |
| 2312 | | Erosion Timing Literature Summary | BSCM06500032921 | | | | |
| 2313 | | Pelvic Prolapse, A Patient Guide to Pelvic Floor Reconstruction | BSCM01900011105 | | | | |
| 2314 | | E-mail | BSCM05300059848 | | | | |
| 2315 | | E-mail | BSCM04800000794 | | | | |
| 2316 | | Are new tools for correcting prolapse and incontinence better just because they're new? | BSCM06300003701 | | | | |
| 2317 | 10/29/2009 | Transcript, Moderator: Peggy Piz, October 29, 2009, 5:00 p.m. ET | BSCM06300017740 | | | | |
| 2318 | | E-mail | BSCM05200003558 | | | | |
| 2319 | | E-mail | BSCM05200005498 | | | | |
| 2320 | | Pelvic Organ Prolapse and Stress Urinary Incontinence, Adverse Event Analysis, 2005 - 2011 | BSCM05800461351 | | | | |
| 2321 | | Three-Page Document, Excerpt of Transcript | BSCM05200009858 | | | | |
| 2322 | | E-mail | BSCM05500006677 | | | | |
| 2323 | | Pelvic Floor, 2009 Plan | BSCM05600160563 | | | | |
| 2324 | | E-mail | BSCM05700107006 | | | | |
| 2325 | | E-mail | BSCM05700077664 | | | | |

**PLAINTIFFS' EXHIBIT LIST**

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**
**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex. No. | Date | Description | Bates No. | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 2326 | | E-mail | BSCM09300465469 | | | | |
| 2327 | | E-mail | BSCM05700072346 | | | | |
| 2328 | | Society of Gynecologic Surgeons (SGS) Executive Committee Statement Regarding the FDA Communication: Surgical placement of mesh to repair pelvic organ prolapse imposes risks | BSCM05700083400 | | | | |
| 2329 | | Graft Use in Transvaginal Pelvic Organ Prolapse Repair | BSCM05200005220 | | | | |
| 2330 | | Incidence and management of graft erosion, wound granulation, and dyspareunia following vaginal prolapse repair with graft materials: A systematic review | BSCM04800092313 | | | | |
| 2331 | | Resolution 105-12: Mesh Vaginal Implants | BSCM05700106080 | | | | |
| 2332 | | E-mail | BSCM04400017930 | | | | |
| 2333 | | E-mail | BSCM05700079824 | | | | |
| 2334 | | E-mail | BSCM05700078776 | | | | |
| 2335 | | Boston Scientific Document | BSCM05700105681 | | | | |
| 2336 | | E-mail | BSCM05700083906 | | | | |
| 2337 | | E-mail | BSCM05700106449 | | | | |
| 2338 | | E-mail | BSCM06500034034 | | | | |
| 2339 | | SUFA Session at AUA | BSCM05700103538 | | | | |
| 2340 | | E-mail | BSCM04800062029 | | | | |
| 2341 | | Pinnacle, Pelvic Floor Repair (PFR) Kit, Anterior/Apical | BSCM04200093477 | | | | |
| 2342 | | Uphold, Vaginal Support System with Mesh Leg Fixation | BSCM00800003405 | | | | |
| 2343 | | Pelvic Floor Institute Physician Meeting, February 13, 2009 | BSCM09300136836 | | | | |
| 2344 | | Boston Scientific Document | BSCM06200079345 | | | | |
| 2345 | | E-mail | BSCM09300009950 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**
**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex. No. | Date | Description | Bates No. | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 2346 | | Advances in Pelvic Floor Technology, Uphold Vaginal Support System, Solyx SIS System, Pinnacle Pelvic Floor Repair Kits | BSCM09300000836 | | | | |
| 2347 | | E-mail | BSCM06100092180 | | | | |
| 2348 | | E-mail | BSCM05700041283 | | | | |
| 2349 | | E-mail | BSCM05700088306 | | | | |
| 2350 | | John Pedersen's resume | | | | | |
| 2351 | | Boston Scientific Code of Conduct | BSCM02300009533 | | | | |
| 2352 | | Final Summary of Corrective Action for John Pedersen | BSCM10900003747 | | | | |
| 2353 | 9/3/2010 | Cafepharma message board dated 9-03-2010 | | | | | |
| 2354 | | Pages 154 - 161 from the deposition of Evan S. Brasington | | | | | |
| 2355 | 10/12/2010 | letter to J. Pedersen from Ray Elliott | BSCM10900003771 | | | | |
| 2356 | | Agreement and General Release of All Claims | BSCM10900003752 | | | | |
| 2357 | | Key Points | BSCM06500000261 | | | | |
| 2358 | | ProteGen Sling - Summary of Rep Interviews | DHS01 001926 | | | | |
| 2359 | | Marlex MSDS sheet | BSCM05300000201 | | | | |
| 2360 | | Appendix F MSDS Supportive Documentation | BSCM01300000541 | | | | |
| 2361 | 6/26/2003 | e-mail chain to Janet McGrath from Jim Wagner | BSCM05300000923 | | | | |
| 2362 | 11/6/2007 | Letter to Dr. Durfor from D. Gardner | BSCM05300053324 | | | | |
| 2363 | 1/15/2008 | e-mail chain to J. Pedersen from S. Moreci | BSCM11200025976 | | | | |
| 2364 | 1/13/2011 | Memo to File from D. Gardner | BSCM11200004624 | | | | |
| 2365 | 4/1/2011 | e-mail chain to D. Gardner et al. from J. Pedersen | BSCM11200007191 | | | | |
| 2366 | 9/1/2011 | e-mail chain to R. Miragliuolo from J. Connor | BSCM05500007375 | | | | |
| 2367 | 6/16/2011 | e-mail chain to I. Tamima et al. from R. Miragliuolo | BSCM05500019654 | | | | |
| 2368 | | WH STC John Pedersen Talking Points | BSCM11200049742 | | | | |
| 2369 | 7/13/2011 | FDA Public Health Notification | | | | | |
| 2370 | | FDA letter to Michelle Berry | BSCM05100154663 | | | | |

**PLAINTIFFS' EXHIBIT LIST**

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**
**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex. No. | Date | Description | Bates No. | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 2371 | 5/4/2012 | Dear Valued Pinnacle Anterior/Apical PFR Kit Customer letter | BSCM05500004893 | | | | |
| 2372 | | Pinnacle Anterior Apical PFR Kit Talking Points to Customers | BSCM04400000213 | | | | |
| 2373 | 10/15/2008 | e-mail chain to Tom Byrne et al. from B. Palmisano | BSCM11200026052 | | | | |
| 2374 | | Urology/Gynecology: Senior Staff | BSCM02400000365 | | | | |
| 2375 | | Obtryx System Transvaginal Mid-Urethral Sling System - Curved/Halo Design Transfer Plan/Report | BSCM03700026842 | | | | |
| 2376 | 7/26/2010 | Complaint Trend Review, June 2010 Data, Urology, July 26, 2010 | BSCM04600003808 | | | | |
| 2377 | | John Pedersen, Urology/Gynecology, Division President PowerPoint presentation | BSCM04400164898 | | | | |
| 2378 | 10/23/2009 | Urology Gynecology, 2010 Operating Plan, October 23rd, 2009 | BSCM06500093115 | | | | |
| 2379 | | Boston Scientific's Urology/Gynecology Products Featured in Studies at Global Congress | BSCM06000145166 | | | | |
| 2380 | | Boston Scientific's Women's Health Products Featured in Studies at the Joint Annual Meeting of the International Continence Society and International Urogynecological Association | BSCM05700043363 | | | | |
| 2381 | | John Pedersen's e-PADR Performance Document | BSCM10900003498 | | | | |
| 2382 | | Resume of Philip D. Rackliffe | | | | | |
| 2383 | | Project Proposal Synthetic Mesh | BSCM07400013744 | | | | |
| 2384 | | PFR Kit - Anterior Apical | BSCM03800004469 | | | | |
| 2385 | 4/3/2006 | e-mail string | BSCM03800006779 | | | | |
| 2386 | 3/24/2006 | e-mail string | BSCM03800006776 | | | | |
| 2387 | 4/10/2006 | e-mail string | BSCM0800006782 | | | | |
| 2388 | 4/10/2006 | e-mail string | BSCM03800006789 | | | | |
| 2389 | 8/3/2004 | "Meshology 101," Summer Training Conference | BSCM09300093946 | | | | |

**PLAINTIFFS' EXHIBIT LIST**

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**
**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex. No. | Date | Description | Bates No. | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 2390 | | Material Safety Data Sheet | | | | | |
| 2391 | | Material Safety Data Sheet entitled, "Marlex Polypropylenes (All Grades)" | | | | | |
| 2392 | | Material Safety Data Sheet entitled, "Marlex Polypropylene (All Grades)" | BSCM11500004534 | | | | |
| 2393 | | Agreement | BSCM11500004586 | | | | |
| 2394 | | Pinnacle Pelvic Floor Repair (PFR) Kits | BSCM00800003560 | | | | |
| 2395 | 7/8/2008 | Memorandum | BSCM05100122946 | | | | |
| 2396 | | Final Report: Comparison of Synthetic Meshes in Rabbit Subcutaneous Model, Version 1.0, January 13, 2003 | BSCM07400008490 | | | | |
| 2397 | | FDA Question #8 | BSCM05100030818 | | | | |
| 2398 | | Biocompatibility Report for: Mesh and Dilators - Leveraged Components for Pinnacle PFR Kits | BSCM03800010219 | | | | |
| 2399 | | E-mail | BSCM04700235069 | | | | |
| 2400 | | E-mail | BSCM06700722580 | | | | |
| 2401 | | E-mail | BSCM05600126954 | | | | |
| 2402 | | E-mail | BSCM05600025276 | | | | |
| 2403 | 1/16/2007 | Urology & Gynecology Training, Department 2007, January 16, 2007 | BSCM05600077008 | | | | |
| 2404 | | E-mail | BSCM05600132924 | | | | |
| 2405 | | Sales Growth & Investment Uro/Gyn Investment Proposal 'Accelerate Pelvic Floor Growth,' Presentation to ESC 28 May 2008 | BSCM09300120409 | | | | |
| 2406 | | E-mail | BSCM09300081361 | | | | |
| 2407 | | Urology/Gynecology, Step 1 Division Planning Meeting Minutes, April 15-17, 2008 | BSCM04700010129 | | | | |
| 2408 | | Urology/Gynecology Business Unit, Tobin DeepDive, April 20 | BSCM09300131491 | | | | |
| 2409 | | E-mail | BSCM09300464761 | | | | |
| 2410 | | E-mail | BSCM04700016844 | | | | |
| 2411 | | E-mail | BSCM09300205747 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**
**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex. No. | Date | Description | Bates No. | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 2412 | | E-mail | BSCM05600165698 | | | | |
| 2413 | 3/20/2008 | E-mail from John Pedersen to Evan Brasington re: Pinnacle Case Update | | | | | |
| 2414 | | E-mail | BSCM09300302708 | | | | |
| 2415 | | Todd Street Productions Document | BSCM04400083988 | | | | |
| 2416 | | Lee Sullivan, Sunday General Session, Podium Script" | BSCM05600127373 | | | | |
| 2417 | | Welcome to Boston, Sales Management 2005 Kick Off Meeting, Marriott Long Wharf, December 9, 10 | BSCM05600080951 | | | | |
| 2418 | | E-mail | BSCM06300029840 | | | | |
| 2419 | | Performance Summary | BSCM05600084041 | | | | |
| 2420 | | Always There, Leadership Campaign, WH Marketing, MarComm, Sales and Sales Ops, July - December 2012 | BSCM05600197289 | | | | |
| 2421 | | E-mail | BSCM04700020525 | | | | |
| 2422 | 6/15/2009 | Sales Growth & Investment, Uro/Gyn Investment Proposal 'Accelerate Pelvic Floor Growth,' Tobin Deep Dive, June 15, 2009 | BSCM04700188031 | | | | |
| 2423 | | E-mail | BSCM05600165420 | | | | |
| 2424 | | E-mail | BSCM09300205153 | | | | |
| 2425 | | E-mail | BSCM06600871747 | | | | |
| 2426 | | E-mail | BSCM05700077623 | | | | |
| 2427 | | Pinnacle, Pelvic Floor Repair Kit - Anterior/Apical, Elevating the Art, Enhancing the Science | | | | | |
| 2428 | | Obtryx, Transobturator Mid-Urethral Sling System | | | | | |
| 2429 | | Study Report | BSCM05100060705 | | | | |
| 2430 | | E-mail | BSCM04700197332 | | | | |
| 2431 | | E-mail | BSCM05700079824 | | | | |
| 2432 | | E-mail | BSCM05600173427 | | | | |

**PLAINTIFFS' EXHIBIT LIST**

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex. No. | Date | Description | Bates No. | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 2433 | | E-mail | BSCM04800065537 | | | | |
| 2434 | | Sling City document | BSCM06100019059 | | | | |
| 2435 | | E-mail | BSCM05600119562 | | | | |
| 2436 | | E-mail | BSCM05600026091 | | | | |
| 2437 | | E-mail | BSCM05600083551 | | | | |
| 2438 | | E-mail | BSCM04700011341 | | | | |
| 2439 | | E-mail | BSCM05600096546 | | | | |
| 2440 | | E-mail | BSCM06600847297 | | | | |
| 2441 | | E-mail | BSCM05600083621 | | | | |
| 2442 | | E-mail | BSCM06500094408 | | | | |
| 2443 | | Share our Philosophy | BSCM05600001811 | | | | |
| 2444 | | E-mail | BSCM0480006634 | | | | |
| 2445 | 9/9/2010 | F3 WH Planning Meeting Notes and Action Items, September 9th, 2010 | BSCM06601025132 | | | | |
| 2446 | | Boston Scientific Code of Conduct | BSCM02300009533 | | | | |
| 2447 | | E-mail | BSCM06600871248 | | | | |
| 2448 | | Pelvic Organ Prolapse and Stress Urinary Incontinence Adverse Event Analysis, 2005 - 2011 | BSCM05800461351 | | | | |
| 2449 | 11/1/2011 | Vendor Site Visit, Post Market Surveillance (Marlborough), 1 November 2011 | BSCM05800460207 | | | | |
| 2450 | | Transcript of Meeting | BSCM05200009858; BSCM05200010033 | | | | |
| 2451 | | Informed surgical consent for a mesh/graft-augmented vaginal repair of pelvic organ prolapse | BSCM04400014002 | | | | |
| 2452 | | Pelvic Organ Prolapse and Stress Urinary Incontinence Adverse Event Analysis | BSCM05800461366 | | | | |
| 2453 | | E-mail | BSCM05800472216 | | | | |
| 2454 | | E-mail | BSCM04800000849 | | | | |
| 2455 | | American Urogynecologic Society Annual Meeting Presentation | BSCM00200008902 | | | | |

**PLAINTIFFS' EXHIBIT LIST**

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**
**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex. No. | Date | Description | Bates No. | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 2456 | | Presentation Documents | BSCM06100189139 | | | | |
| 2457 | | E-mail | BSCM05500006677 | | | | |
| 2458 | | Endoscopy & Urology (Common) GCS2 Rationale Codes | BSCM05800444617 | | | | |
| 2459 | | Summary of FDA AI Letters, Received January 2010 - March 2011 | BSCM05800412867 | | | | |
| 2460 | | Clinical Trials and Women's Health, Value, Risk, Investment | BSCM04800073303 | | | | |
| 2461 | | Key Points | BSCM06500000261 | | | | |
| 2462 | | Medical Device Reporting: An Overview | | | | | |
| 2463 | 1/25/2006 | Letter dated January 25, 2006 | BSCM08700142963 | | | | |
| 2464 | | E-mail | BSCM05800546522 | | | | |
| 2465 | | Marlborough Investigated Mesh Product Complaint Counts by Quarter | BSCM05800104701 | | | | |
| 2466 | | Urology/WH Rate Analysis by Quarter, All Products | BSCM05800163003 | | | | |
| 2467 | | E-mail | BSCM05800552210 | | | | |
| 2468 | | Capio PFR Top MDR Failures, All MDRs | BSCM04900002359 | | | | |
| 2469 | | E-mail | BSCM05800476780 | | | | |
| 2470 | | Alison R. Timm Curriculum Vitae | BSCM07900000014 | | | | |
| 2471 | | Statistical Calculations - Complaint Trend Workbook (CTW) | | | | | |
| 2472 | | Marlborough Post Market Surveillance Reporting and Trending Work Instructions | | | | | |
| 2473 | | E-mail | BSCM05800448138 | | | | |
| 2474 | | Curriculum Vitae of George Vialle | BSCM07900000020 | | | | |
| 2475 | 9/18/2012 | Proxy Planning Meeting, September 18, 2012 | BSCM06701716357 | | | | |
| 2476 | | Clinical Summary, ProteGen Sling, | BSCM06701714705 | | | | |
| 2477 | | E-mail | BSCM06701714882 | | | | |
| 2478 | | Resin Procurement/Replacement Status, July 27, 2011 | BSCM06701685138 | | | | |
| 2479 | | E-mail | BSCM06700722580 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**
**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex. No. | Date | Description | Bates No. | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 2480 | | Material Safety Data Sheet, Marlex and Marflex Polyethylenes (All Grades Except CL, L, R and Masterbatch Series) | BSCM05300000201 | | | | |
| 2481 | | Urology: Pelvic Sling Material Supply, Phillips-Sumika: Marlex HGX-030-01 (PP) | BSCM06701684926 | | | | |
| 2482 | | E-mail | BSCM06700008804 | | | | |
| 2483 | | E-mail | BSCM06700030770 | | | | |
| 2484 | | E-mail | BSCM06700722854 | | | | |
| 2485 | | Document dated July 20, 2011 | BSCM06701691570 | | | | |
| 2486 | | E-mail | BSCM06700722543 | | | | |
| 2487 | | Memorandum dated July 27, 2005 | BSCM04700058100 | | | | |
| 2488 | | E-mail | BSCM06700008691 | | | | |
| 2489 | | E-mail | BSCM06700030995 | | | | |
| 2490 | | Uncertified Marlex Material Update | BSCM06700084913 | | | | |
| 2491 | | E-mail | BSCM06701691215 | | | | |
| 2492 | | Notes from the update meeting October 24th | BSCM06701685097 | | | | |
| 2493 | 1/15/2008 | Memorandum dated January 15, 2008 | BSCM05100117414 | | | | |
| 2494 | 12/6/2007 | New Resin and Knitting Project, Meeting Minutes/Action Items - 6th December 2007 | BSCM06701713702 | | | | |
| 2495 | | Sustaining Projects: All OEMS Top '5' | BSCM06701691308 | | | | |
| 2496 | | Mr. Walbridge's typewritten notes | | | | | |
| 2497 | | Mr. Walbridge's curriculum vitae | | | | | |
| 2498 | | Amended Notice of Deposition | | | | | |
| 2499 | | Document titled Boston Scientific Pelvic Mesh Products | | | | | |
| 2500 | | Document titled Other Boston Scientific Pelvic Mesh Products | | | | | |
| 2501 | | Corporate SOP Vigilance Reporting | BSCM02300000527 | | | | |
| 2502 | | Corporate SOP for Clinical Risk/Benefit Analysis for Medical Devices | BSCM02300001679 | | | | |
| 2503 | | Corporate SOP MDR Reporting | BSCM02300008581 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex. No. | Date | Description | Bates No. | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 2504 | | Corporate WI Medical Device Report (MDR) Medical Review | BSCM02300004969 | | | | |
| 2505 | | Corporate SOP Regulatory Strategy | BSCM02300000808 | | | | |
| 2506 | | BCA - Biocompatibility Assessment | BSCM02300001163 | | | | |
| 2507 | | Global SOP Quality System Governance Board | BSCM02300008303 | | | | |
| 2508 | | Training Material | BSCM02300004660 | | | | |
| 2509 | 11/11/2008 | E-mail | BSCM04700001266 | | | | |
| 2510 | 7/15/2011 | E-mail | BSCM05200002097 | | | | |
| 2511 | 8/24/2009 | Memorandum | BSCM04800053926 | | | | |
| 2512 | | Corp Form Product Inquiry Report (PIR) Request | BSCM04700023828 | | | | |
| 2513 | | Pinnacle PFR kits, DFU | BSCM03800017677 | | | | |
| 2514 | 7/21/2011 | E-mail | BSCM04900003640 | | | | |
| 2515 | | Complaints database printout | BSCM05800272450 | | | | |
| 2516 | 9/27/2010 | E-mail | BSCM05100141471 | | | | |
| 2517 | 1/25/2006 | Corporate Warning Letter | BSCM07100071932 | | | | |
| 2518 | 3/19/2009 | FDA Audit Readiness Update, Spencer and Marlborough, 19 March 2009 | BSCM04700002313 | | | | |
| 2519 | 9/12/2008 | Marlborough Open CAPA Status Report as of 9/12/08 | BSCM04700006416 | | | | |
| 2520 | | Marlborough Open CAPA Status Report | | | | | |
| 2521 | | Marlborough Open CAPA Status Report | | | | | |
| 2522 | 3/10/2008 | E-mail | BSCM04700001657 | | | | |
| 2523 | 8/11/2009 | E-mail | BSCM04700017384 | | | | |
| 2524 | 10/22/2009 | E-mail | BSCM04700017243 | | | | |
| 2525 | 10/22/2009 | E-mail | BSCM 04700019179 | | | | |
| 2526 | 1/5/2009 | Pinnacle Posterior and Duet kit Core Team Meeting minutes | BSCM04700001211 | | | | |
| 2527 | 10/28/2009 | Pinnacle Improvements launch plan | BSCM04700017242 | | | | |
| 2528 | 10/28/2009 | E-mail | BSCM04700018856 | | | | |
| 2529 | 12/2/2009 | E-mail | BSCM 04700016988 | | | | |
| 2530 | 12/1/2009 | letter | BSCM04700016990 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**
**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex. No. | Date | Description | Bates No. | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 2531 | 5/11/2009 | E-mail | BSCM04800000514 | | | | |
| 2532 | 5/27/2009 | E-mail | BSCM04800000533 | | | | |
| 2533 | 5/20/2009 | E-mail | BSCM04800000555 | | | | |
| 2534 | 3/6/2009 | E-mail | BSCM04700002464 | | | | |
| 2535 | 11/29/2007 | Urology & Women's Health PIB Meeting Minutes | BSCM03800014258 | | | | |
| 2536 | 6/18/2008 | E-mail | BSCM04700006545 | | | | |
| 2537 | | MSDS Marlex HGX-030-01 Polypropylene | | | | | |
| 2538 | | CAR Form, March 2007 | BSCM05300055785 | | | | |
| 2539 | | Dear Value Customer letter | BSCM04400008176 | | | | |
| 2540 | | PFR Kits Clinical Risk/Benefit Analysis | BSCM03800008795 | | | | |
| 2541 | | Solyx SIS System Clinical Risk/Benefit Analysis | BSCM01800004496 | | | | |
| 2542 | | Advantage System Transvaginal Mid-Urethral Sling Clinical Risk/Benefit Analysis | BSCM00400001724 | | | | |
| 2543 | 2/10/2011 | E-mail | BSCM05200007313 | | | | |
| 2544 | 1/7/2013 | E-mail | GOLDBERGBSC00017475 | | | | |
| 2545 | 8/21/2008 | E-mail | BSCM04700006846 | | | | |
| 2546 | 7/15/2011 | E-mail Thread 7/15/11 Subject, I Need a Little Help - Data | BSCM0680000117343 | | | | |
| 2547 | 9/6/2011 | Memo, 9/6/11 Subject, Urgent Mesh Data Request from the Field | BSCM06800125815 | | | | |
| 2548 | 9/8/2011 | E-mail, 9/8/11 Subject, POP Mesh | BSCM06800051064 | | | | |
| 2549 | | Pelvic Organ Prolapse and Stress Urinary Incontinence Adverse Event Analysis | BSCM06800076954 | | | | |
| 2550 | 3/15/2011 | E-mail Thread 3/15/11 Subject, 2011 Complaint Reduction Goals | BSCM06800117358 | | | | |
| 2551 | | Chart, Product Family, Project Improvement 2011 Improvement Measure 2011 | BSCM06800053492 | | | | |
| 2552 | | Copies of Photographs | BSCM06800115289 | | | | |
| 2553 | 9/20/2012 | E-mail Thread 9/20/12 Subject, Uphold Lite Retrospective Validation | BSCM006800067602 | | | | |
| 2554 | 2/15/2012 | E-mail Thread 2/15/12 Subject, Uphold Woes | BSCM06100209211 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**
**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex. No. | Date | Description | Bates No. | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 2555 | 6/24/2011 | E-mail Thread 6/24/11 Subject, Patient Complications...Urgent | BSCM06800051690 | | | | |
| 2556 | | Slides, Titled Complaint Data for Products with Design, Manufacturing or Labeling Root Causes | BSCM06800119242 | | | | |
| 2557 | 8/31/2012 | E-mail re: Subject, CAPA Escalation Approval NCEP-00025535 | BSCM06800067186 | | | | |
| 2558 | | Boston Scientific Corporate Quality Manual | BSCM02300008344 | | | | |
| 2559 | | Notice of FRCP 30(b)(6) Deposition, MDL 2326 | | | | | |
| 2560 | | Amended Notice of FRCP 30(b)(6) Deposition, MDL 2326 | | | | | |
| 2561 | 1/28/2004 | MSDS - Marlex Polypropylenes (All Grades), rev. 1/28/04 | | | | | |
| 2562 | 8/29/1997 | MSDS - Marlex Polypropylenes (All Grades), rev. 8/29/97 | CP-00029 | | | | |
| 2563 | 2/28/2001 | MSDS - Marlex Polypropylenes (All Grades), rev. 2/28/01 | CP-00035 | | | | |
| 2564 | 7/12/2007 | MSDS - Marlex Polypropylenes (All Grades), rev. 7/12/07 | BSCM0140000075 | | | | |
| 2565 | 10/17/2011 | MSDS - Marlex Polypropylenes (All Grades), rev. 10/17/11 | CP-00070 | | | | |
| 2566 | 10/1/2004 | 10/1/04 Agreement | CP-00004 | | | | |
| 2567 | | E-mails | BSCM04700235069 | | | | |
| 2568 | | E-mails | BSCM06700722580 | | | | |
| 2569 | | A Guide to Marlex High Performance Polypropylenes | CP-00095 | | | | |
| 2570 | | Carbonated Beverage Presentation | CP-00221 | | | | |
| 2571 | | HGX-030-01 Data Sheet | CP-00010 | | | | |
| 2572 | | TSM 308: Chemical Resistance of Marlex Polypropylene | CP-00091 | | | | |
| 2573 | 9/13/2011 | 9/13/11 Press Release | CP-00001 | | | | |
| 2574 | | E-mails | CP-00002 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**
**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex. No. | Date | Description | Bates No. | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 2575 | | Notice of FRCP 30(b)(6) Deposition, MDL 2187 | | | | | |
| 2576 | | Complete Chevron Phillips Production | CP-00001 | | | | |
| 2577 | 12/4/2008 | MSDS - Marlex Polypropylenes (All Grades), rev. 12/4/08 | DX0625-001 | | | | |
| 2578 | | HGX-030-01 Manufacturing Specification | CP-00011 | | | | |
| 2579 | 2/28/2001 | MSDS - Marlex Polypropylenes (All Grades), rev. 2/28/01 | CP-00035 | | | | |
| 2580 | 10/17/2011 | MSDS - Marlex Polypropylenes (All Grades), rev. 10/17/11 | CP-00070 | | | | |
| 2581 | | HGX-030-01 Data Sheet | CP-00010 | | | | |
| 2582 | | Marlex Polypropylene Nomenclature System | CP-00012 | | | | |
| 2583 | | Additive Formulations - Variety of Classes of Additives | CP-00183 | | | | |
| 2584 | | Solyx Directions for Use 2018 | | | | | |
| 2585 | | Pre-Pubic Approach to Mid-Urethral Slings draft | BSCM05300048255 | | | | |
| 2586 | 9/30/2009 | Email from Janice Conner re Prolift M vs Pinnacle | BSCM05100112164 | | | | |
| 2587 | 3/29/2011 | Boston Scientific Pelvic Floor Repair Literature Summary | BSCM06100053678 | | | | |
| 2588 | 2009 | Pinnacle DFU | BSCM00800003551 | | | | |
| 2589 | 2007 | Pinnacle Doctor Brochure | BSCM05100024369 | | | | |
| 2590 | 2008 | Pinnacle Doctor Brochure | BSCM06300006616 | | | | |
| 2591 | | Boston Scientific Preclinical Study Synopsis 2010 | BSCM048000058558 | | | | |
| | | All documents, photographs, drawings and charts needed for demonstrative purposes | | | | | |
| | | Any and all company documents related to the Align and Solyx product systems, including but not limited to the products' design, function, safety, marketing, and efficacy | | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex. No. | Date | Description | Bates No. | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| | | Any and all company documents related to any claim in this lawsuit or any party to this lawsuit | | | | | |
| | | All experts' reports and expert curriculum vitaes | | | | | |
| | | All documents utilized by expert witnesses in reaching their opinions | | | | | |
| | | All medical literature cited by or relied on by plaintiff's expert witnesses | | | | | |
| | | All transcripts of depositions taken in this matter | | | | | |
| | | All video recordings of any deposition taken in this matter | | | | | |
| | | All deposition and pretrial exhibits | | | | | |
| | | All written discovery produced in this case by all parties | | | | | |
| | | All documents produced through discovery | | | | | |
| | | Demonstratives that show the pertinent anatomy and the medical device(s) at issue that Plaintiff has undergone | | | | | |
| | | Curriculum vitaes of all doctors deposed in this matter | | | | | |
| | | Any and all exhibits listed by Defendants | | | | | |
| | | Any and all exhibits needed for rebuttal or sur-rebuttal | | | | | |
| | | Any exhibit needed for impeachment | | | | | |
| | | Any and all exhibits identified through further discovery | | | | | |
| | | Product exemplars | | | | | |
| | | Trial transcripts and exhibits from Cisson v. Bard, Albright v. BSC, Cardenas v. BSC and Salazar v. BSC | | | | | |

**PLAINTIFFS' EXHIBIT LIST**

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 3000 | Abbott S, Unger CA, et al | Evaluation and management of complications from synthetic mesh after pelvic reconstructive surgery | Am J Obstet Gynecol 2014; 210:163.e1-8 | | | | |
| 3001 | Abdel-Fattah M, Barrington et al | Pelvicol pubovaginal sling versus tension-free vaginal tape for treatment of urodynamic stress incontinence: a prospective randomized three-year follow-up study | Eur Urol. 2004 Nov;46(5):629-35 | | | | |
| 3002 | Abdel-Fattah M, Familusi et al | A randomised prospective single-blinded study comparing inside-out versus outside-in transobturator tapes in the management of female stress urinary incontinence (E-TOT study): 3 years follow-up. | Neurourol Urodyn 2011;30:825−826. | | | | |
| 3003 | Abdel-Fattah M, Ford JA, et al | Single-Incision Mini-Slings Versus Standard Midurethral Slings in Surgical Management of Female Stress Urinary Incontinence: A Meta Analysis of Effectiveness and Complications. | European Urology ,60: 468-80,24-May-11 | | | | |
| 3004 | Abdel-Fattah M, Mostafa A,et al | Prospective randomised controlled trial of transobturator tapes in management of urodynamic stress incontinence in women: 3-year outcomes from the Evaluation of Transobturator Tapes study. | Eur Urol. 2012 Nov;62(5):843-51. doi: 10.1016/j.eururo.2012.04.021. Epub 2012 Apr 14. | | | | |
| 3005 | Abdel-Fattah M, Ramsay I, et al | Evaluation of transobturator tapes (E-TOT) study: randomised prospective single-blinded study comparing inside-out vs. outside-in transobturator tapes in management of urodynamic stress incontinence: short term outcomes. | Eur J Obstet Gynecol Reprod Biol. 2010 Mar; 149(1):106-111 | | | | |
| 3006 | Abdel-Fattah M, Ramsay I, et al | Randomised prospective single-blinded study comparing 'inside-out' versus 'outside-in' transobturator tapes in the management of urodynamic stress incontinence: 1-year outcomes from the E-TOT study. | BJOG,117:870-8 ,12-Apr-10 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 3007 | Abdel-Fattah M, Sivanesan K, et al | How common are tape erosions? A comparison of two versions of the transobturator tension-free vaginal tape procedure. | BJU Int. 2006 Sep;98(3):594-8. | | | | |
| 3008 | Abdelnaser KH, et al | The use of polypropylene mesh as a transobturator sling for the treatment of female stress urinary incontinence (early experience with 40 cases | Int Urogynecol J 2008; 19:833-838 | | | | |
| 3009 | Abdelwahab O, Shedid I, et al | Tension-free vaginal tape versus secure tension-free vaginal tape in treatment of female stress urinary incontinence | Current Urology, 4 (2):  93-98 | | | | |
| 3010 | Abed H, Rahn DD, Lowenstein L, et a | Incidence and Management of Graft Erosion, Wound Granulation, and Dyspareunia Following Vaginal Prolapse Repair with Graft Materials: A Systematic Review | The International Urogynecology Journal,22:789-98,22-Mar-11 | | | | |
| 3011 | Abouassaly R, Steinberg JR, et al | Complications of tension-free vaginal tape surgery: a multi-institutional review. | BJU International,94:110-3 ,01-Jul-04 | | | | |
| 3012 | Abrams P, Chapple CR, et al | Synthetic vaginal tapes for stress incontinence: Proposals for improved regulation of new devices in Europe | Euro Urol 60 (2011): 1207-1211 | | | | |
| 3013 | Adile B, Granese R, et all | A prospective randomized study comparing laparoscopic Burch versus TVT: short and long term follow-up. | http://www.ics.org/Abstracts/Publish/41/000550.pdf | | | | |
| 3014 | Afonso JS, et al | Mechanical Properties of Polypropylene Mesh Used In Pelvic Floor Repair | Int Urogynecol J. 2008, 19:375?380. | | | | |
| 3015 | Agarwala N. | A randomized comparison of two synthetic mid-urethral tension-free slings. | UroToday Int J. 2008 Oct;1(4) | | | | |
| 3016 | Agnew G, Dwyer PL, et al | Functional outcomes following surgical management of pain, exposure or extrusion following a suburethral tape insertion for urinary stress incontinence | Int Urogynecol J (2014) 25:235-239 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 3017 | Aigmueller, T. | Reason for dissatisfaction ten years after TVT procedure | Int Urogynecol J (2014) 25;213-217 | | | | |
| 3018 | Alajmo F | Polpropylene Suture Fracture | Ann Thorac Surg 1985 39.4: 400 | | | | |
| 3019 | Albo ME, Richter HE, Brubaker L, et | Burch colposuspension versus fascial sling to reduce urinary stress incontinence | New England Journal of Medicine,356:2143-55,21-May-07 | | | | |
| 3020 | Albo, ME, et al | Treatment success of retropubic and transobturator mid urethral slings at 24 months | J Urol 188, 2281-7 (2012) | | | | |
| 3021 | Alcalay, Menachem | Burch colposuspension: a 10-20 year follow up | British Journal of Obstetrics and Gynaecology September 1995, Vol. 102, pp. 740-745 | | | | |
| 3022 | Aldrete V | Polpropylene Suture Fracture | Ann Thorac Surg 1984 Mar; 37(3):264 | | | | |
| 3023 | Altman AJ, Gorn RA, et al | The breakdown of polypropylene in the human eye: is it clinically significant? | Ann Ophthalmol 198 May; 18(5): 182-5 | | | | |
| 3024 | Altman D, Väyrynen T, Engh ME, et a | Anterior colporrhaphy versus transvaginal mesh for pelvic-organ prolapse. | N Engl J Med 2011; 364:1826-1836 | | | | |
| 3025 | Amaro JL, Yamamoto H, Kawano et al | Clinical and quality-of-life outcomes after autologous fascial sling and tension-free vaginal tape: a prospective randomized trial | The International Brazilian Journal of Urology ,35:60-6; discussion 66-7,01-Jan-09 | | | | |
| 3026 | Amat I Tardiu L, et al | Contasure-Needleless compared with transobturator-TVT for the treatment of stress urinary incontinence. | Int Urogynecol J. 2011 Jul;22(7):827-33. doi: 10.1007/s00192-011-1380-9. Epub 2011 Mar 2. | | | | |
| 3027 | An, YH | Concise Review of Mechanisms of Bacterial Adhesion to Biomaterial Surfaces | J Biomed Mater Res (Appl Biomater) 1998;43:338-48 | | | | |
| 3028 | Anderson HA | Utilization of Adipose Tissue Biopsy and Characterizing Human Halogenated Hydrocarbon Exposure | Enviro Health Perspectives (1985) 60:127-131 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**
**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 3029 | Andonian S, Chen T, et al | Randomized Clinical Trial Comparing Suprapubic Arch Sling (SPARC) and Tension-Free Vaginal Tape (TVT): One-Year Results | European Urology,47:537-41,13-Jan-05 | | | | |
| 3030 | Andonian S, St-Denis B, et al | Prospective clinical trial comparing Obtape and DUPS to TVT: one-year safety and efficacy results. | Eur Urol. 2007 Jul;52(1):245-51. Epub 2007 Jan 10 | | | | |
| 3031 | Andrada Hamer M, et al | Short-term Results of a Prospective Randomized Evaluator Blinded Multicenter Study Comparing TVT and TVT-Secur. | International Urogynecology Journal,22:781-787,16-Apr-11 | | | | |
| 3032 | Andrada Hamer M, et al | One-year results of a prospective randomized, evaluator-blinded, multicenter study comparing TVT and TVT Secur. | Int Urogynecol J. 2013 Feb;24(2):223-9 | | | | |
| 3033 | Anger JT, Litwin MS, Wang Q, Pasho | Complications of sling surgery among female Medicare beneficiaries | Obstetrics & Gynecology,109:707-14,01-Mar-07 | | | | |
| 3034 | Anger JT, Weinberg AE, et al | Trends in surgical management of stress urinary incontinence among female Medicare beneficiaries | Urology,74:283-7,07-Jun-09 | | | | |
| 3035 | Angioli R, Plotti F, Muzii L, et al | Tension-free vaginal tape versus transobturator suburethral tape: five-year follow-up results of a prospective, randomised trial | European Urology 58 (2010) 671-677 | | | | |
| 3036 | Aniuliene R. | Tension-free vaginal tape versus tension-free vaginal tape obturator (inside-outside) in the surgical treatment of female stress urinary incontinence. | Medicina (Kaunas). 2009;45(8):639-43 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 3037 | Ansquer Y, Marcollet A, Yazbeck C, | The suburethral sling for female stress urinary incontinence: a retropubic or obturator approach? | The Journal of the American Association of Gynecologic Laparoscopists,11:353-8,01-Aug-04 | | | | |
| 3038 | Anthanasiou S, Grigoriadis T, et al | Mixed Urodynamic Incontinence: TVT or TVT-O? | Int Urogynecol J (2009) 20 (Suppl 2): S73-S239 | | | | |
| 3039 | Apple DJ, Mamalis N, et al | Biocompatibility of implant materials:  a review and scanning electron microscopic study | J Am Intraocul Implant Soc 1984 Winter; 10(1):53-66 | | | | |
| 3040 | Araco F, Gravante G, Sorge R, Over | TVT-O vs TVT: a randomized trial in patients with different degrees of urinary stress incontinence. | The International Urogynecology Journal,19:917-26,24-Jan-08 | | | | |
| 3041 | Arunkalaivanan AS and Barrington JW | Randomized trial of porcine dermal sling (Pelvicol implant) vs. tension-free vaginal tape (TVT) in the surgical treatment of stress incontinence: a questionnaire-based study | Int Urogynecology J (2003) 14:  17-23 | | | | |
| 3042 | Asicioglu, O | A 5 year follow-up study comparing Burch colposuspension and transobturator tape for the surgical treatment of stress urinary incontinence. | Int J Gneaecol Obstet. 2013 Dec 14 | | | | |
| 3043 | Atassi Z, Reich A, Rudge A, et al | Haemorrhage and nerve damage as complications of TVT-O procedure: case report and literature review | Arch Gynecol Obstet 2008, 277:161-4 | | | | |
| 3044 | Athanasiou S, Grigoriadis T, Zacha | Seven years of objective and subjective outcomes of transobturator (TVT-O) vaginal tape: Why do tapes fail? | Int Urogynecol J. 2013 Jul 27. [Epub ahead of print] | | | | |
| 3045 | Atherton MJ and Stanton SL. | The tension-free vaginal tape reviewed: an evidence-based review from inception to current status. | BJOG,112:534-46, 5/1/2005 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 3046 | Atis G, Arisan S, Ozagari A, et al | Tissue reaction of the rat urinary bladder to synthetic mesh materials. | Scientific World Journal,9:1046-51,02-Oct-09 | | | | |
| 3047 | AUA | AUA Newsletter | 13-Oct | | | | |
| 3048 | AUA | Guideline for the Surgical Management of Female Stress Urinary Incontinence:  2009 Update | | | | | |
| 3049 | AUA | Position Statement on the Use of Vaginal Mesh for the Surgical Treatment of Stress Urinary Incontinence | | | | | |
| 3050 | AUGS | Corporate Members | http://www.augs.org/p/cm/ld/fid=24 | | | | |
| 3051 | AUGS | Position Statement on Restriction of Surgical Options for Pelvic Floor Disorders | | | | | |
| 3052 | AUGS/SUFU | Position Statement on Mesh Midurethral Slings for Stress Urinary Incontinence | | | | | |
| 3053 | Aungst MJ, et al | De Novo stress incontinence and pelvic muscle symptoms after transvaginal mesh repair | Am J Obstet Gynecol 2009;102:73.31-7 | | | | |
| 3054 | Avery DR | A cohort study to determine the outcome and complication rate and to classify complications using IUGA/ICS terminology following vaginal mesh for pelvic organ prolapse surgery | Int Urogynecol J (2012) 23 (Suppl 2): S43-S244 | | | | |
| 3055 | Baessler K, et al | Severe Mesh Complications Following Intravaginal Slingplasty | Obstet Gynecol 2005;106:713-6 | | | | |
| 3056 | Bai SW, Sohn WH, Chung DJ, Park JH | "Comparison of the efficacy of Burch colposuspension, pubovaginal sling, and tension-free vaginal tape for stress urinary incontinence" | Int J Gynaecol Obstet. 2005 Dec;91(3):246-51. Epub 2005 Oct 20 | | | | |
| 3057 | Bako A, et al | Review of synthetic mesh-related complications in pelvic floor reconstructive surgery | Int Urogynecol J DOI 10.1007/s00192-008-0717-5 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 3058 | Bandiera S, Giunta G, et al | Surgical treatment of stress urinary incontinence: A 3-year follow-up | Urogynaecologia I J (2008); 22; 1:15-21 | | | | |
| 3059 | Barber MD, Brubaker L, Nygaard I, | Defining success after surgery for pelvic organ prolapse. | Obstetrics and Gynecology,114:600-9 ,01-Sep-09 | | | | |
| 3060 | Barber MD, Kleeman S, et al | Transobturator tape compared with tension-free vaginal tape for the treatment of stress urinary incontinence: a randomized controlled trial. | Obstetrics & Gynecology,111:611-21,01-Mar-08 | | | | |
| 3061 | Barber MD. | Cleveland Clinic leads multicenter trial of single-incision 'minisling'for stress urinary incontinence. | Ob/GYN & Women's Health Research Perspectives. Summer 2011. clevelandclinic.org/obgyn | | | | |
| 3062 | Barber, M., et al | Single-Incision Mini-Sling Compared With Tension-Free Vaginal Tape for the treatment of Stress Urinary Incontinence | Obstetrics & Gynecology, Vol. 119, No. 2, Part 1 (Feb 2012) | | | | |
| 3063 | Barry C, Lim YN, Muller R, et al | A multi-centre, randomised clinical control trial comparing the retropubic (RP) approach versus the transobturator approach (TO) for tension-free, suburethral sling treatment of urodynamic stress incontinence: the TORP study | The International Urogynecology Journal,19:171-8,19-Jul-07 | | | | |
| 3064 | Bartuzi A, et al | Transvaginal Profit mesh surgery due to advanced pelvic organ prolapse does not impair female sexual function:a prospective study | European J of Obstets & Gynecol and Reprod Biology 2012; 165: 295-298 | | | | |
| 3065 | Basok EK, Yildirim A, et al | Cadaveric fascia lata versus intravaginal slingplasty for the pubovaginal sling: surgical outcome, overall success and patient satisfaction rates. | Urol Int 2008;80(1):46-51 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 3066 | Basu M and Duckett J. | A randomised trial of a retropubic tension-free vaginal tape versus a mini-sling for stress incontinence. | BJOG 2010; 117:730-735 | | | | |
| 3067 | Basu M, et al | Three-year results from a randomised trial of a retropubic mid-urethral sling versus the Miniarc single incision sling for stress urinary incontinence | Int Urogynecol J Published online 28 May 2013 | | | | |
| 3068 | Bazi TM, et al | Polypropylene midurethral tapes do not have similar biologic and biomechanical performance in the rat | European Urolo 2007; 51: 1364-1675 | | | | |
| 3069 | Begum S, et al | Two-Year Comparison of Tension-Free Vaginal Tape and Transobturator Tape for Female Urinary Stress Incontinence | J. of Obstetrics and Gynaecology, 2010. | | | | |
| 3070 | Bekelman JE, et al | Scope and Impact of Financial Conflicts of Interest in Biomedical Research A Systematic Review | JAMA, January 22/29, 2003 Vol 289 No. 4, 454-465 | | | | |
| 3071 | Bekker, MD, et al | The somatic and autonomic innervation of the clitoris; preliminary evidence of sexual dysfunction after minimally invasive slings | The Journal of Sexual Medicine 9.6 (2012): 1566-1578. | | | | |
| 3072 | Bemelmans BLH, Chapple CR. | Are slings now the gold standard treatment for the management of female urinary stress incontinence and if so which technique? | Curr Opin Urol 2003;13:301-307 | | | | |
| 3073 | Benbouzid, S,. Cornu, J., Benchikh, | Pelvic organ prolapse transvaginal repair by the Prolift system: Evaluation of efficacy and compilcations after a 4.5 years follow up | Internation Journal of Urology (2012) 19, 1010-1016 | | | | |
| 3074 | Benson JT, et al | Pudendal neuralgia, a severe pain syndrome | American Journal of Obstetrics and Gynecology (2005) 192, 1663-8 | | | | |
| 3075 | Berrocal, J, et al | Conceptual advances in the surgical management of genital prolapse | J Gynecol Obstet Biol Reprod 2004; 33: 577-587 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**
**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 3076 | Bezerra CA and Bruschini H. | Suburethral sling operations for urinary incontinence in women. | Cochrane Database Syst Rev. | | | | |
| 3077 | Bhoyrul S., et al | Trocar injuries in laparoscopic surbery | J Am College of Surgeons 2001; 192(6): 677-83 | | | | |
| 3078 | Bianchi-Ferraro AM, et al | Randomized controlled trial comparing TVT-O and TVT-S for the Treatment of stress urinary incontinence: 2-year results | Int Urogynecol J 2014 25(10): 1343-1348 | | | | |
| 3079 | Bianchi-Ferraro AM, et al | Single-incision sling compared with transobturator sling for treating stress urinary incontinence: a randomized controlled trial. | Int Urogynecol J. 2013 Sep;24(9):1459-65. doi: 10.1007/s00192-012-1998-2. Epub 2012 Dec 4. | | | | |
| 3080 | Bidmead and Cardozo | Sling techniques in the treatment of genuine stress incontinence | BJOG 2000;107(2): 147-156 | | | | |
| 3081 | Binnebosel M, et al. | Biocompatibility of prosthetic meshes in abdominal surgery | Semin Immunopathol. 2011; 33:235-243 | | | | |
| 3082 | Birch, F | The role of synthetic and biological prostheses in reconstructive pelvic floor surgery | Curr Opin Obstet Gynecol 14: 527-535 | | | | |
| 3083 | Birolini C, Minossi JG, et al | Mesh Cancer: Long-Term Mesh Infection Leading to Squamous-Cell Carcinoma of the Abdominal Wall | Hernia,19-Apr-13 | | | | |
| 3084 | Blaivas J, Purohit R, et al | Salvage Surgery after Failed Treatment of Synthetic Mesh Sling Complications | J Urology, 2013 Oct, Vol 190, 1281-1286 | | | | |
| 3085 | Blaivas JG and Chaikin DC. | Pubovaginal fascial sling for the treatment of all types of stress urinary incontinence: surgical technique and long-term outcome. | The Urologic Clinics of North America,38:7-15,00-Jan-00 | | | | |
| 3086 | Blaivas JG, et al | Safety considerations for synthetic sling surgery | Nat. Rev. Urol. advance online publication 18 August 2015; doi:10.1038/nrurol.2015.183 | | | | |
| 3087 | Blaivas JG, et al | Management of urinary fistulas due to midurethral sling surgery | J Urology | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 3088 | Blaivas, J.G. & Purohit, R.S. | Post-traumatic female urethral reconstruction | Curr Urol Rep 9, 397-404 (2008) | | | | |
| 3089 | Blandon, R.E., Gebhart, J.B,et al | Complications from vaginally placed mesh in pelvic reconstructive surgery. | Int. Urogynecol J Pelvic Floor Dysfunct, 20(5), 523-531. doi: 10/1007/s00192-009-0818-9. | | | | |
| 3090 | Blavis, et al | Management of urethral stricture in women | J Urol 2012; 188: 1779-1792 | | | | |
| 3091 | Bodelsson G, Henriksson L. Osser S | Short term complications of the tension free vaginal tape operation for stress urinary incontinence in women | BJOG: An International Journal of Obstetrics and Gynaecology,109:566-9,01-May-02 | | | | |
| 3092 | Bohrer, et al | Pelvic nerve injury following gynecologic surgery: a prospective cohort study. | Am J Obstet Gynecol 2009; 201:531.e1-7 | | | | |
| 3093 | Bonnet P, Waltregny D, et al | Transobturator vaginal tape inside out for the surgical treatment of female stress urinary incontinence: Anatomical considerations | The Journal of Urology,173:1223-8,01-Apr-05 | | | | |
| 3094 | Boulanger L, Moukerrou M et al. | Bacteriological analysis of meshes removed for complications after surgical management of urinary incontinence or pelvic organ prolapse. | Int Urogynecol J (2008) 19:827-831 | | | | |
| 3095 | Bourrat M, Armand C, et al | Complications et re'sultants fonctionnels a' moyen terme du TVT dan l'incontinence urinaire d'effort | Proges enUrologie (2013) 13:1358-1364 | | | | |
| 3096 | Boyles S, Edwards R et al. | Complications associated with transobturator sling. | Int Urogynecol J (2007) 18: 19-22 | | | | |
| 3097 | Brill AI. | The hoopla over mesh: what it means for practice. | Obstet Gynecol News,47:14-5 ,01-Jan-12 | | | | |
| 3098 | Brincat, et al | Anterior Vaginal wall Prolapse:  Assessment and Treatment | Clinical Obstetrics and Gynecology Vol 53, No 1, 51-58 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**
**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 3099 | Brito, L.M. et al. | Comparison of the outcomes of the sling technique using a commercial andhand-made polypropylene sling | Int Braz J Urol 37, 519-27 (2011) | | | | |
| 3100 | Brocker, et al | Short-range clinical, dynamic magnetic resonance imaging and P-Qol questionnaire results after mesh repair in female pelvic organ prolpase | European J of Obstet & Gynecol and Reproductive Biolo 157 (2011) 107-112 | | | | |
| 3101 | Brown BN, et al | Characterization of the host inflammatory response following implantation of prolapse mesh in rhesus macaque | Am J Obstet Gynecol 2015 Aug 7 doi: 10.1016 [Epub ahead of print] | | | | |
| 3102 | Brown CN, Finch JG | Which mesh for hernia repair? | Ann R Coll Surg Engl 2010; 92: 272-278 | | | | |
| 3103 | Brubaker L, | 5*Year Continence Rates, Satisfaction and Adverse Events of Burch Urethropexy and Fascial Sling Surgery for Urinary Incontinence | The Journal of Urology | | | | |
| 3104 | Brubaker L, Cundiff GW, et al | Abdominal sacrocolpopexy with Burch colposuspension to reduce urinary stress incontinence. | New England Journal of Medicine,354:1557-66,13-Apr-06 | | | | |
| 3105 | Brubaker L, Maher C, et al | Surgery for pelvic organ prolapse. | Female Pelvic Medicine & Recontructive Surgery,16:9-19,01-Jan-10 | | | | |
| 3106 | Brubaker L, Norton PA, et al | Adverse events over two years after retropubic or transobturator midurethral sling surgery: findings from the Trial of Midurethral Slings (TOMUS) study | The American Journal of Obstetrics & Gynecology,205:498.e1-6,20-Jul-11 | | | | |
| 3107 | Brubaker L, Nygaard I, et al | Two-year outcomes after sacrocolpopexy with and without burch to prevent stress urinary incontinence. | Obstetrics and Gynecology,112:49-55, 7/1/2008 | | | | |
| 3108 | Brubaker, L, et al | A perfect storm | Int Urogynecol J (2012) 23:3-4 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**
**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 3109 | Brubaker, L. | Editorial: partner dyspareunia (hispareunia). | Int Urogynecol J Pelvic Floor Dysfunt, 17(4), 311. doi: 10.1007/s00192-006-0097-7 | | | | |
| 3110 | Burton C, et al | Comments on Araco et al.: TVT-O vs TVT: a randomized trial i patients with different degrees of urinary stress incontinence | Int Urogynecol J 2009; 20:369 | | | | |
| 3111 | But I and Faganelj M. | Complications and short-term results of two different transobturator techniques for surgical treatment of women with urinary incontinence: a randomized study. | The International Urogynecology Journal,19:857-61,01-Jun-08 | | | | |
| 3112 | Cadish L, Hacker M, et al | Characterization of Pain After Inside-Out Transobturator Midurethral Sling | Female Pelvic & Reconstructive Surgery Vol 20, (2) March/April 2014 | | | | |
| 3113 | Calhoun TR, Kitten CM | Polypropylene suture -- Is is safe? | J Vasc Surg 1986; 4:98-100 | | | | |
| 3114 | Calvo JJ, Alfara AH, et al | Stress urinary incontinence surgery with MiniArc sling system: Our experience. | Actas Urologicas Espanolas 2010;34(4):372-377 | | | | |
| 3115 | Campeau L, Tu LM, Lemieux MC,et al | A Multicenter, Prospective Randomized Clinical Trial Comparing Tension-Free Vaginal Tape Surgery and No Treatment for the Management of Stress Urinary Incontinence in Elderly Women | Neurourology and Urodynamics 26:990-994 (2007) | | | | |
| 3116 | Caquant, F., et al. | Safety of Trans Vaginal Mesh procedure: retrospective study of 684 patients. | J Obstet Gynaecol Res. 2008; 34(4):449-456 | | | | |
| 3117 | Carey M, Higgs P, et al | Vaginal repair with mesh versus colporrhaphy for prolapse- a randomised controlled trial | BJOG (2009)116:1380-1386 | | | | |
| 3118 | Caruso S, Rugolo S, et al | Clitoral Blood Flow Changes After Surgery for Stress Urinary Incontinence: Pilot Study on TVT Versus TOT Procedures | Urology 70: 554-557, 2007 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 3119 | Cattoni,Elena; Serati M, et al | ISU Abs 5 Can preoperative overactive bladder (OAB) symptoms influence TVT-O outcome? | Neurolurol and Urodyn; International Society of Urology Conference abstracts 2012 | | | | |
| 3120 | CAW | Hazardous Substances: Plastic | CAW Health, Safety & Environment Fact Sheet, Aug 2011 | | | | |
| 3121 | Cayan, R. | Sexual function after surgery for stress urinary incontinence: vaginal sling versus Burch colposuspension. | Gynecol Obstet. 2008 Jan; 277(1):31-6 Epub 2007 Jul 25. | | | | |
| 3122 | Celebi, I, et al | Results of the tension-free vaginal tape procedure for treatment of female stress urinary incontinence: a 5-year follow-up study. | Arch Gynecol Obstet (2009) 279: 463-467 | | | | |
| 3123 | Cervigni M, Natale F, et al | Surgical Correction of Stress Urinary Incontinence Associated with Pelvic Organ Prolapse: Trans-Obturator Approach (Monarc) Versus Retropubic Approach (TVT) | Int Urogynecol J 2006;17(suppl. 2):S215 abstract 280. 31st annual IUGA meeting, Athens, Greece, 6-9 September 2006 | | | | |
| 3124 | Chae HD, Kim SR, Jeon GH, et al | A comparative study of outside-in and inside-out transobturator tape procedures for stress urinary incontinence. | Gynecol Obstet Invest. 2010;70(3):200-5. doi: 10.1159/000318866. Epub 2010 Jul 17. | | | | |
| 3125 | Chai, et al | Complications in women undergoing Burch colposuspension versus autologous rectus fascial sling for stress urinary incontinence | J Urol Vol 181, 2192-2197 | | | | |
| 3126 | Chapple C, Raz S, et al | Mesh Sling in an Era of Uncertainty: Lessons Learned and the Way Forward | European Urology 64 (2013) 525-529 | | | | |
| 3126R | Chapple C, Raz S, et al | Redacted - Mesh Sling in an Era of Uncertainty: Lessons Learned and the Way Forward | European Urology 64 (2013) 525-529 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**
**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 3127 | Charalambous S, Touloupidis S, et al | Transvaginal vs transobturator approach for synthetic sling placement in patients with stress urinary incontinence. | Int Urogynecol J Pelvic Floor Dysfunct. 2008 Mar;19(3):357-60. Epub 2007 Aug 29. | | | | |
| 3128 | Chen X, Li H, et al | An inexpensive modified transobturator vaginal tape inside-out procedure for the surgical treatment of female stress urinary incontinence | Int Urogynecol J (2009) 20:1365-1368 | | | | |
| 3129 | Chen X, Tong X, Jiang M, et al | A modified inexpensive transobturator vaginal tape inside-out procedure versus tension-free vaginal tape for the treatment of SUI: a prospective comparative study | Archives of Gynecology and Obstetrics,284:1461-6 ,22-Mar-11 | | | | |
| 3130 | Chen YH, Wang YJ, Li FP, and Wang | Efficacy and postoperative complication of tension-free vaginal tape-Secur for female stress urinary incontinence | Chinese Medical Journal,124:1296-9 ,01-May-11 | | | | |
| 3131 | Chen Z, Chen Y, Du GH, Yuan XY, Wu | Comparison of three kinds of mid-urethral slings for surgical treatment of female stress urinary incontinence | Urologia. 2010 Jan-Mar;77(1):37-41; discussion 42. | | | | |
| 3132 | Cheng D, Liu C. | Tension-free vaginal tape-obturator in the treatment of stress urinary incontinence: a prospective study with five-year follow-up. | Eur J Obstet Gynecol Reprod Biol. 2012 Apr;161(2):228-31. doi: 10.1016/j.ejogrb.2012.01.011. Epub 2012 Feb 13. | | | | |
| 3133 | Cheon, M | Economics of pelvic organ prolapse surgery | Int Urogynecol JU (2013) 24: 1873-1976 | | | | |
| 3134 | Chinthakanan O, Miklos JR, et al | Mesh Removal Following Sling/Mesh Placement: A Multicenter Study | Int Urogynecol J(2014)25(Suppl 1):S139-S140 Abstract | | | | |
| 3135 | Chinthakanan O, Miklos JR, et al | Indication and surgical treatment of midurethral sling complications:  A multicenter study | Int Urgynecol J (2014) 25 ((Suppl 1) S142-S143 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 3136 | Chmielewski L, Walters MD, Weber AM | Reanalysis of a randomized trial of 3 techniques of anterior colporrhaphy using clinically relevant definitions of success. | J Obstet Gynecol 2011;205:69.e1-8. | | | | |
| 3137 | Cho MK, Kim CH, Kang WD, et al | Comparison of the clinical and quality-of-life outcomes after the inside-out TVT-O procedure with or without concomitant transvaginal gynaecological surgery. | J Obstet Gynaecol. 2012 Apr;32(3):280-4. doi: 10.3109/01443615.2011.654290 | | | | |
| 3138 | Cho, et al | Anatomic and functional outcomes with the prolift procedure in elderly women with advanced pelvic organ prolapse who desire uterine preservation | J Minimally Invasive Gynecol, Vol 19, No. 3 | | | | |
| 3139 | Choe JH, Kim JH, Na TG, Lee JS, an | Comparative Study of Tension-Free Vaginal Tape (TVT) and Suprapubic Arc (SPARC) Sling Procedure for Female Stress Urinary Incontinence | International Urogynecology Journal | | | | |
| 3140 | Choi J, et al. | Use of Mesh During Ventral Hernia Repair in Clean-Contaminated and Contaminated Cases | Annals of Surgery, Vol 255, Number 1, Jan 2012 | | | | |
| 3141 | Cholhan, J.J., Hutchings, TB,.et al | 2010 Dyspareunia associated with paraurethral banding in the transobturator sling. | Am J Obstet Gynecol, 202(5), 481.el-5 | | | | |
| 3142 | Chung C, Kingman T, Tsai L, Bird E | Serious Complications From a Single-Incision Midurethral Sling Placement | Obstet  & Gynecol, February 2012, Vol 119, No. 2 Part 2, 464-466 | | | | |
| 3143 | Chung, et al | Recognition and Management of Nerve Entrapment Pain Agter Uterosacral Ligament Suspension | Obstet Gynecol 2012; 120: 292-5)s | | | | |
| 3144 | Clark, L., Clark, R. et al | A new murine model for mammalian wound repair and regeneration | Clin Immunol Immunopathol 88, 35-45 (1998) | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 3145 | Clavé A, Yahi H, et al | Polypropylene as a reinforcement in pelvic surgery is not inert: comparative analysis of 100 explants | Int Urogynecol J (2010) 21:261-270 | | | | |
| 3146 | Clayman HM | Polypropylene | Opthalmology 1981; 88:959-976 | | | | |
| 3147 | Cobb GA | Laparoscopic Ventral Hernia Repair Using Permacol Implant: Surgical Technique and Initial Experience | Tissue Science Laboratories presentation | | | | |
| 3148 | Cobb, W., et al. | The Argument for Lightweight Polyropylene Mesh in Hernia Repair | Surgical Innovation 2005, 12(1):T1-T7 | | | | |
| 3149 | Coda, A., et al | Structural Alterations of Prosthetic Mesh in Humans | Hernia. 2003; Mar;7(1):29-34 | | | | |
| 3150 | Collinet P, Ciofu C, et al | The safety of the inside-out transobturator approach for transvaginal tape (TVT-O) treatment in stress urinary incontinence: French registry data on 984 women | Int Urogynecol J 19.5 (2008):711-715 | | | | |
| 3151 | Collinet P, Ciofu C, et al | Safety of inside-out transobturator approach for urinary stress incontinence treatment: prospective multicentric study of 994 patients - French TVT-O registry | ICS | | | | |
| 3152 | Colombo M, Vitabello et al | Randomized study to compare pereyra and TVT procedures for women with stress urinary incontinence and advanced urogenital prolapse | International Urogynecology Journal August 2005, Volume 16, Issue 2 Supplement, pp S35-S130 | | | | |
| 3153 | Constantini E, Lazzeri M, et al | ICS Abs 3 Prolonged follow-up shows continence deterioration after transobturator tape: Results from a randomised controlled trial. | International Continence Society Mtg 2013 | | | | |
| 3154 | Cooke, Gousse | A historical Perspective on Cystocele Repair - From Honey to Pessaries to Anterior Colporrhaphy: Lessons from the past | J Urol Vol 179, 2126-2130 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**
**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 3155 | Cornel | Fracture of Polypropylene Suture | Ann Thorac Surg 1982; 33:641 | | | | |
| 3156 | Cornelis R, Hogewoning C., et al | The introduction of mid-urethral slings: an evaluation of literature (Update) | Int Urogynecol J (2015) 26:229-234 | | | | |
| 3157 | Cornelis R, Hogewoning C., et al | The introduction of mid-urethral slings: an evaluation of literature | Int Urogynecol J (published online: 21 August 2014) | | | | |
| 3158 | Corona, R., et al | Tension-free Vaginal Tapes and Pelvic Nerve Neuropathy | J Min Invas Gynecol 2008; 15(3):262-267 | | | | |
| 3159 | Cortesse A, et al | Prospective Multicenter Clinical Trial Of Uretex Sup For Surgical Treatment Of Stress Urinary Incontinence. | International Journal of Urology 2007, 14: 611-615. | | | | |
| 3160 | Corton, M | Anatomy of pelvic floor dysfunction | Obstet Gynecol Clin N Am 36 (2009) 401-419 | | | | |
| 3161 | Corton, MM | Critical anatomic concepts for safe surgical mesh | Clinical Obstet and Gynecol 2013; 56(2): 247-256 | | | | |
| 3162 | Cosson M, et al | Mechanical properties of synthetic implants used int he repair of prolapse and urinary incontinence in women: which is the ideal material? | Int Urogynecol J 2003; 14: 169-178 | | | | |
| 3163 | Costa P, Ballanger P, Grise P,et al | Transobturator Tape for SUI. Preliminary Results of Prospective Multicenter Register | ICS Abstract #379,05-Oct-03 | | | | |
| 3164 | Costa P, Grise P, Droupy S,et al | Surgical treatment of female stress urinary incontinence with a trans-obturator-tape (T.O.T.) Uratape: short term results of a prospective multicentric study | European Urology (2004) 46: 102-107 | | | | |
| 3165 | Costantini E, et al | Managing complications after midurethral sling for stress urinary incontinence | EAU-EBU Update Series 5 (2007) 232-240 | | | | |
| 3166 | Costantini, et al | Uterus Preservation in Surgical Correction of Urogenital prolapse | European Urology 48 (2005) 642-649 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**
**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 3167 | Costello CT, Bachman, SL, et al | Materials characterization of explanted polypropylene hernia meshes | J Biomed Mater Res Part B: Appl Biomater 83B: 44-49, 2007 | | | | |
| 3168 | Costello, C., et al | Characertization of Heavyweight and Lightweight Polypropylene Prosthetic Mesh Explants from a Single Patient. | Surgical Innovation. 2007; 14(3): 168-176 | | | | |
| 3169 | Cox A, Herschorn S, et al | Surgical management of female SUI: Is there a gold standard? | Nat Rev Urol 2013;10:78-89 | | | | |
| 3170 | Crosby E, Abernethy M, et al | Symptom Resolution After Operative Management of Complications From Transvaginal Mesh | Obstet & Gynecol January 2012, Vol 123, No. 1, 134-139 | | | | |
| 3171 | Culligan, P. et al. | Bacterial colony counts during vaginal surgery. | Infect Dis Obstet Gynecol 11, 161-5 (2003). | | | | |
| 3172 | Cundiff GW, Varner E, Vet al | Risk factors for mesh/suture erosion following sacral colpopexy. | The American Journal of Obstetrics & Gynecology,199:688.e1-5,31-Oct-08 | | | | |
| 3173 | Dallenback, et al | Incidence and risk factors for reoperation of surgically treated pelvic organ prolapse | Int Urogynecol J 2012; 23: 35-41 | | | | |
| 3174 | Daly JO | Vaginal mesh products:  each an entity unto itself | BJOG 2015: DOI: 10.1111/1471-0528.13534 | | | | |
| 3175 | Daneshgari  F, Kong W, et al | Complications of Mid Urethral Slings: Important Outcomes for Future Clinical Trials. | J Urol 2008: 180: 1890-1987 | | | | |
| 3176 | Danford, et al | Postoperative pain outcomes after transvaginal mesh revision | Int Urogynecol J 2015 Jan;26(1):65-9 | | | | |
| 3177 | Daraï E, Frobert JL, et al | Functional results after the suburethral sling procedure for urinary stress incontinence: a prospective randomized multicentre study comparing the retropubic and transobturator routes. | Eur Urol 2007 Mar;51(3):795-801; discussion 801-2.  Epub 2006 Sep 8 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**
**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 3178 | Das, N., et al | Review Article: Microbial Degradation of Petroleum Hydrocarbon Contaminants: An Overview | Biotechnology Res Int 2011: 1-13 Article ID 941810 | | | | |
| 3179 | David-Montefiore E, et al | Peri-operative complications and pain after the suburethral sling procedure for urinary stress incontinence: a French prospective randomised multicentre study comparing the retropubic and transobturator routes. | European Urology,49:133-8 ,02-Nov-05 | | | | |
| 3180 | Davila, et al | Pelvic Floor Dysfunction Management Practice Patterns: A Survey of Members of the International Urogynecological Association | Int Urogynecol J 2002; 13: 319-324 | | | | |
| 3181 | Davila, G. W., Drutz, H., et al | Clinical implications of the biology of grafts: conclusions of the 2005 IUGA Grafts Roundtable. | Int Urogynecol J Pelvic Floor Dysfunct, 17 Suppl 1, S51-55. doi: 10.1007/s00192-006-0099-5 | | | | |
| 3182 | de Leval J, Thomas A, and Waltregn | The original versus a modified inside-out transobturator procedure: 1-year results of a prospective randomized trial | Intl Urogynecol J,(2011) 22:145-56 | | | | |
| 3183 | de Leval J. | Novel surgical technique for the treatment of female stress urinary incontinence: Transobturator Vaginal Tape Inside-Out | European Urology,44:724-30,02-Oct-03 | | | | |
| 3184 | de Oliveira LM, Girao MJBC, et al | Comparison of Retro-Pubic TVT, Pre-Pubic TVT and TVT Transobturator in Surgical Treatment of Women With Stress Urinary Incontinence | International Urogynecology Journal | | | | |
| 3185 | De Souza A | Sexual function following retropubic TVT and transobturator Monarch sling in women with intrinsic sphincter deficiency: a multicentre prospective study . | Int Urogynecol J (2012) 23:153-158 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 3186 | de Tayrac R, Deffieux X, Droupy S, | A prospective randomized trial comparing tension-free vaginal tape and transobturator suburethral tape for surgical treatment of stress urinary incontinence. | American Journal of Obstetrics and Gynecology,190:602-8 ,01-Mar-04 | | | | |
| 3187 | de Tayrac R, Deffieux X, Resten A, | A transvaginal ultrasound study comparing transobturator tape and tension-free vaginal tape after surgical treatment of female stress urinary incontinence. | Int Urogynecol J (2006) 17: 466-471 | | | | |
| 3188 | de Tayrac R, Droupy S, Calvanese L | A Prospective Randomized Study Comparing TVT and Transobturator Suburethral Tape (TOT) for the Surgical Treatment of Stress Incontinence | ICS Abstract #344,,05-Oct-03 | | | | |
| 3189 | de Tayrac, et al | Analysis of the learning curve of bilateral anterior sacrospinous ligament suspension associated with anterior mesh repair | European J of Obstet & Gynecol and Reproductive Biolo 165(2012) 361-365 | | | | |
| 3190 | de Tayrac, et al | Infracoccygeal sacropexy or sacrospinous suspension for uterine or vaginal vault prolapse | Int J of Gynecology and Obstetrics 2008;100: 154-159 | | | | |
| 3191 | de Tayrac, R. & Letouzey, V. | Basic science and clinical aspects of mesh infection in pelvic floor reconstructive surgery. | Int Urogynecol J, 22(7), 775-780.  doi: 10.1007/s00192-011-1405-4. | | | | |
| 3192 | de Tayrac, R., Devoldere, et al. | Prolapse repair by vaginal route using a new protected low-weight polypropylene mesh: 1-year functional and anatomical outcome in a prospective multicentre study. | Int Urogynecol J Pelvic Floor Dysfunct, 18(3), 251-256. doi: 10.1007/s00192-006-0135-5 (2007) | | | | |
| 3193 | Debodinance P, Legrange E,et al | TVT Secur: Prospective Study and Follow up to 1 Year about 150 Patients | International Urogynecology Journal,19(Supp. 1):211-S12 ,00-Jan-00 | | | | |

KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION

CASE NO. 1:20-CV-02656-RM-SKC

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 3194 | Debodinance P. | Trans-obturator urethral sling for surgical correction of female stress urinary incontinence: Outside-in (Monarc) versus inside-out (TVT-O). Are the two ways reassuring? | European Journal of Obstetrics, Gynecology, and Reproductive Biology,133:232-8,21-Jun-06 | | | | |
| 3195 | Debodinance, et al | Tolerance of synthetic tissues in touch with vaginal scars: review to the point of 287 cases | European J of Obstet & Gynecol and Reproductive Biolo 87 (1999) 23-30 | | | | |
| 3196 | Deeken, et al | Physicomechanical Evaluation of Polypropylene, Polyester, and Polytetrafluoroethylene Meshes for Inguinal Hernia Repair | J Am Coll Surg 2011;212:68-79 | | | | |
| 3197 | Deffieux X, Daher N, et al | Transobturator TVT-O versus retropubic TVT: results of a multicenter randomized controlled trial at 24 months follow-up | Int Urogynecol J. 2010 Nov;21(11):1337-45. | | | | |
| 3198 | Deffieux, et al | Vaginal mesh erosion after transvaginal repair of cystocele using Gynemesh or Gynemesh-Soft in 138 women: a comparative study | Int Urogynecol J (2007) I 8: 73-79 | | | | |
| 3199 | Delmas, V | Anatomical Risks of Transobturator Suburethral Tape in The Treatment of Female Strees Urinary Incontinence | European Urology 48 (2005) 793-798 | | | | |
| 3200 | Delorme E, Droupy S, et al | Transobturator tape (Uratape): a new minimally-invasive procedure to treat female urinary incontinence | European Urology,45:203-7 ,01-Feb-04 | | | | |
| 3201 | Demirci, et al | A Retrospective Review of Perioperative Complications in 360 Patients who had Burch Colposuspension | Aust NZ 1 Obstet Gynaecol 1999; 39: 4: 472-475 | | | | |
| 3202 | Demirci, et al | Perioperative complications in abdominal sacrocolpopexy and vaginal sacrospinous ligament fixation procedures | Int Urogynecol J (2007) 18: 257-261 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 3203 | Demirer S, Kepenekci I, et al | The effect of polypropylene mesh on ilioinguinal nerve in open mesh repair of groin hernia | Journal of Surgical Research, 131(2), 175-181 | | | | |
| 3204 | Demirkesen, O | Does vaginal anti-incontinence surgery affect sexual satisfaction? A comparison of TVT and Burch -colposuspension. | Int Braz J Urol. 2008 Mar-Apr; 34 (2):214-9 | | | | |
| 3205 | Deng DY, Rutman M, Raz S,et al | Presentation and management of major complications of midurethral slings: Are complications under-reported | Neurourology and Urodynamics ,26:46-52,01-Jan-07 | | | | |
| 3206 | Deng M, Chen G, Burkley D, Zhou J, | A Study on In Vitro Degradation Behavior of a Poly(glycolide-co-L-lactide) Monofilament | Acta Biomaterialia,4:1382-91,11-Apr-08 | | | | |
| 3207 | Denman, et al | Reoperation 10 years after surgically managed pelvic organ prolapse and urinary incontinence | Am J Obstet Gynecol 2008;198:555.e1-555.e5 | | | | |
| 3208 | Deprest J, Zheng F, et al | The biology behind fascial defects and the use of implants in pelvic organ prolapse | Int Urogynecol J (2006) 17: S16-25 | | | | |
| 3209 | Descazeaud A, Salet-Lizée, Villet | Traitement de l'incontinence urinaire d'effort par bandelette TVT-O : résultats immédiats et à un an | Gynécologie Obstétrique & Fertilité (2007) | | | | |
| 3210 | DeSouza R, Shapiro A, Westney OL. | Adductor brevis myosistis following transobturator tape procedure: a case report and review of the literature. | Int Urogyn J 2007;18:817-820 | | | | |
| 3211 | Deval B and Haab F. | Management of the complications of the synthetic slings. | Curr Opin Urol 16:240-243 | | | | |
| 3212 | Di Piazza L, Piroli Torelli D et al | IUGA Abs. 430 Complications in short suburethral sling positioning. | Int Urogyn J 2009;20(Suppl 3):S403-404 | | | | |
| 3213 | Diallo S, Cour F, et al | Evaluating single-incision slings in female stress urinary incontinence: The usefulness of the CONSORT statement criteria. | Urol 2012;80:535-541 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 3214 | Dietz HP, Vancaillie P, et al | Mechanical Properties of Urogynecologic Implant Materials | The International Urogynecology Journal,14:239-43; discussion 243,05-Aug-03 | | | | |
| 3215 | Dietz, et al | The effectiveness of the sacrospinous hysteropexy for the primary treatment of uterovaginal prolapse | Int Urogynecol J (2007) 18:1271-1276 | | | | |
| 3216 | Dietz, et al | Comment on Stanford et al.: Traditional native tissue vs mesh-augmented pelvic organ prolapse repairs: providing an accurate interpretation of current literature | Int Urogynecol J (2012) 23:1317 | | | | |
| 3217 | Dietz, et al | Mesh Contraction: myth or reality | Am J Obstet Gynecol 2011;204:173.e1-4 | | | | |
| 3218 | Diez-Itza, et al | Risk factors for the recurrence of pelvic organ prolapse after vaginal surgery: a review at 5 years after surgery | Int Urogynecol J (2007) 18:1317-1324 | | | | |
| 3219 | Diwadkar, et al | Complication and Reoperation Rates After Apical Vaginal Prolapse Surgical Repair | Obstet Gynecol 2009;113:367-73) | | | | |
| 3220 | Dmochowski, et al | Update of AUA Guideline on the Surgical Management of Female Stress Urinary Incontinence | J Urol Vol. 183, 1906-1914 | | | | |
| 3221 | Drahoradova P, | Longitudinal trends with improvement in quality of life after TVT, TVT O and Burch colposuspension procedures. | Med Sci Monit. 2011 Feb; 17(2):CR67-72 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 3222 | Drahoradova P, Masata J, Martan A, | Comparative Development of Quality of Life Between TVT and Burch Colposuspension | Proceedings of the 34th Annual Meeting of the International Continence Society and the International UroGynecological Association August 25-27; Paris, France (, 2004) Abstract 278 | | | | |
| 3223 | Drews RC | Polypropylene in the human eye | Am Intra-Occular Imiplant Soc J 1983 Spring 9:137-142 | | | | |
| 3224 | Duckett J, Baranowski A | Pain after suburethral sling insertion for urinary stress incontinence | Int Urogynecol J (2013) 24: 195-201 | | | | |
| 3225 | Dunn GE, et al | Changed Women:  The Long-Term Impace of Vaginal Mesh Complications | Female Pelvic Med Reconstr Surg 2014;20: 131-136 | | | | |
| 3226 | Dwyer PL | Evolution of biological and syythetic grafts | Int Urogynecol J (2006) 17: S10-S15 | | | | |
| 3227 | Dwyer, PL | Editorial The 75% rule:  all stress incontinence procedures are alike | Int Urol Assoc 2011 10.1007/s00192-011-1430-3 Published online:  04/16/2011 | | | | |
| 3228 | Dyrkorn OA, Kulseng-Hanssen S,et al | TVT compared with TVT-O and TOT: results from the Norwegian National Incontinence Registry. | Int Urogynecol J. 2010 Nov;21(11):1321-6. doi: 10.1007/s00192-010-1195-0. Epub 2010 Jun 18. | | | | |
| 3229 | EAU | Guidelines on Surgical Treatment of Urinary Incontinence | | | | | |
| 3230 | Ek, et al | Effects of Anterior Trocar Guided Transvaginal Mesh Surgery on Lower Urinary Tract Symptoms | Neurourology and Urodynamics 29:1419-1423 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 3231 | Ek, et al | Urodynamic Assessment of Anterior Vaginal Wall Surgery: A Randomized Comparison Between Colporraphy and Transvaginal Mesh | Neurourology and Urodynamics 29:527-531 | | | | |
| 3232 | El-Barky E, El-Shazly A, et al | Tension free vaginal tape versus Burch colposuspension for treatment of stress urinary incontinence. | Int Urol Nephrol. 2005;37(2):277-81 | | | | |
| 3233 | El-Hefnawy AS, Wadie BS, et al | TOT for treatment of stress urinary incontinence: how should we assess its equivalence with TVT? | Int Urogynecol J. 2010 Aug;21(8):947-53 | | | | |
| 3234 | El-Nazer, MA | Anterior colporrhapy versus repair with mesh for anterior vaginal wall prolapse: a comparative clinical study | Arch Gynecol Obstet (2012) 286:965-972 | | | | |
| 3235 | Elevier, HW, et al | Female Sexual Function after Surgery for Stress Urinary Incontinence: Transobturator Suburethral Tape vs. Tension-Free Vaginal Tape Obturator2 | The Journal of Sexual Medicine 5.2 (2008): 400-406 | | | | |
| 3236 | Ellington DR and Richter HE. | "Indications, Contraindications, and Complications of Mesh in Surgical Treatment of Pelvic Organ Prolapse" | Clincial Obstetrics & Gynecology,56:276-88,01-Jun-13 | | | | |
| 3237 | Elliott CS, et al | Might pelvic surgeons be unaware of their surgical failures?  Patient reporting and perceptions after failed incontinence or pelvic organ prolapse surgery | Female Pelvic Med Reconstr Surg. 2015 Sep-Oct;21(5):298-300 | | | | |
| 3238 | Elliott, Daniel | Con: mesh in vaginal surgery: do the risks outweigh the benefits? | Curr Opin Urol 2012, 22:276-281 | | | | |
| 3239 | Elmer, et al | Risk factors for mesh complications after Trocar Guided Transvaginal Mesh kit repair of anterior baginal wall prolapse | Neurourology and Urodynamics 31:1165-1169 | | | | |
| 3240 | Elmer, et al | Histological Inflammatory Response to Transvaginal Polyproylene Mesh for Pelvic Reconstructive Surgery | J Urol Vol. 181, 1189-1195 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**
**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 3241 | Elser, D | New Options for Stress Urinary Incontinence | The Female Patient, Supp. Aug. 2009 | | | | |
| 3242 | Elzevier HW | Female Sexual Function after Surgery for Stress Urinary Incontinence: Transobturator Suburethral Tape vs. Tension-Free Vaginal Tape Obturator | J Sex Med 2008; 5: 400-406 | | | | |
| 3243 | Enzelsberger H, Schalupny J, et al | TVT versus TOT - A prospective randomized study for the treatment of female stress urinary incontinence at a followup at 1 year [German]. | Geburtsh Frauenheilk 65:506-511 | | | | |
| 3244 | Falagas, et al | Mesh-related infections after pelvic organ prolapse repair surgery | European Journal of Obstetrics & Gynecology and Reproductive Biology 134 (2007) 147-156 | | | | |
| 3245 | Falconer, C., et al | Influence of Different Sling Materials on Connective Tissue Metabolism in Stress Urinary Incontinent Women | Int Uyrogynecol J (2001) (Suppl 2):S19-S23 | | | | |
| 3246 | Feifer A and Corcos J. | The use of synthetic sub-urethral slings in the treatment of female stress urinary incontinence. | International Urogynecology Journal | | | | |
| 3247 | Feiner B and Maher C. | Vaginal mesh contraction: definition, clinical presentation, and management. | Obstetrics & Gynecology,115:325-30 ,01-Feb-10 | | | | |
| 3248 | Feiner B, Maher C | Vaginal Mesh Contraction Definition, Clinical Presentation and Management | Obstet Gynecol 2010; 115: 325-330 | | | | |
| 3249 | Feiner, et al | A prospective comparison of two commercial mesh kits in the management of anterior vaginal prolapse | Int Urogynecol J (2012) 23:279-283 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 3250 | Feng CL, Chin HY, Wang KH. | Transobturator vaginal tape inside out procedure for stress urinary incontinence: results of 102 patients. | Int Urogynecol J Pelvic Floor Dysfunct. 2008 Oct;19(10):1423-7. doi: 10.1007/s00192-008-0658-z. Epub 2008 May 31. | | | | |
| 3251 | Feola, A. | Deterioration in biomechanical properties of the vagina following implantation of a high-stiffness prolapse mesh | BJOG An International Journal of Obstetrics and Gynaecology 2013 | | | | |
| 3252 | Firoozi F and Goldman HB. | Pure transvaginal excision of mesh erosion involving the bladder | The International Urogynecology Journal,,04-Apr-13 | | | | |
| 3253 | Firouz, Daneshgari | Complications of Mid Urethral Slings: Important Outcomes for Future Clinical Trials.2 | The Journal of Urology Vol 180, 1890-1897 November 2008. | | | | |
| 3254 | Fischer A, Fink T, Zachmann S,et al | Comparison of retropubic and outside-in transoburator sling systems for the cure of female genuine stress urinary incontinence | European Urology,48:799-804,15-Aug-05 | | | | |
| 3255 | Flam F, Boijsen M, and Lind F. | Necrotizing fasciitis following transobturator tape treated by extensive surgery and hyperbaric oxygen. | International Urogynecology Journal 20.1 (2009): 113-11 | | | | |
| 3256 | Flock F, Reich A, Muche R, et al | Hemorrhagic complications associated with tension-free vaginal tape procedure. | Obstetrics & Gynecology,104:989-94,01-Nov-04 | | | | |
| 3257 | Food and Drug Administration (FDA). | FDA executive summary. Surgical mesh for the treatment of women with pelvic organ prolapsed and stress urinary incontinence. | Obstetrics and Gynecology Devices Advisory Committee Meeting,, 9/8/2011 | | | | |
| 3258 | Food and Drug Administration (FDA). | FDA Safety Communication: Update on Serious Complications Associated with Transvaginal Placement of Surgical Mesh for Pelvic Organ Prolapse. | 13-Jul-11 | | | | |

**PLAINTIFFS' EXHIBIT LIST - LITERATURE**

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 3259 | Foon, et al | Adjuvant materials in anterior vaginal wall prolapse surgery: a systematic review of effectiveness and complications | Int Urogynecol J (2008) 19:1697-1706 | | | | |
| 3260 | Ford AA, Rogerson L, Cody JD, Ogah | Mid-urethral sling operations for stress urinary incontinence in women (Review) | The Cochrane Collaboration, The Cochrane Library 2015, Issue 7 | | | | |
| 3261 | Freeman R, Holmes D, et al | What patients think: patient-reported outcomes of retropubic versus trans-obturator mid-urethral slings for urodynamic stress incontinence - a multi-centre randomised controlled trial | Int Urogynecol J. 2011 Mar;22(3):279-86 | | | | |
| 3262 | Funk, et al | Long-term outcomes of vaginal mesh versus native tissue repair for anterior vaginal wall prolapse | Int Urogynecol J (2013) 24:1279-1285 | | | | |
| 3263 | Funk, etal | Trends in use of surgical mesh for pelvic organ prolapse | Am J Obstet Gynecol 2013;208:79.e1-7 | | | | |
| 3264 | Garcia-Urena, M.A., et al | Differences in polypropylene shrinkage depending on mesh position in an experimental study. | Am J Surg, 193(4), 538-542. doi: 10.1016/j.amjsurg.2006.06.045 | | | | |
| 3265 | Garely and Noor | Diagnosis and Surgical Treatment of Stress Urinary Incontinence | | | | | |
| 3266 | Gauruder-Burmester, et al | Follow-up after polypropylene mesh repair of anterior Follow-up after polypropylene mesh repair of anterior with recurrent prolapse | Int Urogynecol J (2007) 18:1059-1064 | | | | |
| 3267 | Gebhart JB, Dixon DA, et al | Three-year outcomes of Uretex Urethral Support System for treatment of stress urinary incontinence | The International Urogynecology Journal,19:1075-9,28-Feb-08 | | | | |
| 3268 | Gerstenbluth, RE., et al | Simultaneous Urethral Erosion of Tension-Free Vaginal Tape and Woven Polyester Pubovaginal Sling | J Urol. 2003, Aug; 170 (2 Pt 1): 525-6 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**
**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 3269 | Giberti C, Gallo F, et al | Transobturator Tape for the Treatment of Female Stress Urinary Incontinence Objective and Subjective Results After a Mean Follow-up of Two Years | Urology,69:703-7,01-Apr-07 | | | | |
| 3270 | Gomelsky, Alex | Vaginal Prolapse repair Suture repair versus mesh augmentation a urology perspective | Urol Clin N Am 39 (2012) 335-342 | | | | |
| 3271 | Gomelsky, Dmochowski | Bicompatibility Assessment of Synthetic Sling Materials for Female Stress Urinary Incontinence | J Urol Vol.178, 1171-1181 | | | | |
| 3272 | Gomelsky, et al | Pelvic organ prolapse surgery: the evidence for the repairs | BJU International 107 , 1704 - 1719 | | | | |
| 3273 | Gomelsky, Vince | Are recurrence rates for "Traditional" Transvaginal Prolapse Repairs that High? What Does the Evidence Show | Curr Urol Rep 2013; 13:262-267 | | | | |
| 3274 | Gonzalez R, Ramshaw BJ | Comparison of Tissue Integration between the Polyster and Polypropylene Protheses in the Preperitoneal Space | AM Surg 2003 Jun;69(6):471-6 | | | | |
| 3275 | Greca FH | The influence of differing pore sizes on the biocompatibility of two polypropylene meshes in the repair of abdominal defects. Experimental study in dogs. | Hernia. 2001 Jun; 5(2): 59-64. | | | | |
| 3276 | Green J, Buencamino D, and Herscho | A comparison of the transobturator tape and transabdominal tension free vaginal tape procedures for the surgical treatment of stress urinary incontinence | Presented at the 35th Annual Meeting of the International Continence Society, 28th August-2nd September 2005, Montreal, Canada. | | | | |
| 3277 | Greenberg, et al | Advances in Suture Material for Obstetric and Gynecologic Surgery | Rev Obstet Gynecol. 2009;2(3):146- 158 | | | | |
| 3278 | Greenwald D, Shumway S, et al | Mechanical Comparison of 10 Suture Materials Before and After In Vivo Incubation | J Research 1994; 56:372-377 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 3279 | Grgic, et al | Outcome and efficacy of a transobturator polyproylene mesh kit in the treatment of anterior pelvic organ prolapse | International Journal of Gynecology and Obstetrics 116 (2012) 72-75 | | | | |
| 3280 | Gristina, A.G. | (1987). Biomaterial-centered infection: microbial adhesion versus tissue integration. | Science, 237:1588-1595. | | | | |
| 3281 | Groutz A, Cohen A, Gold R, et al | The safety and efficacy of the ""inside-out"" trans-obturator TVT in elderly versus younger stress-incontinent women: a prospective study of 353 consecutive patients. | Neurourol Urodyn. 2011 Mar;30(3):380-3. doi: 10.1002/nau.20976. | | | | |
| 3282 | Groutz A, Levin I, Gold R, et al | "Inside-out" transobturator tension-free vaginal tape for management of occult stress urinary incontinence in women undergoing pelvic organ prolapse repair. | Urology. 2010 Dec;76(6):1358-61. doi: 10.1016/j.urology.2010.04.070. Epub 2010 Oct 25. | | | | |
| 3283 | Groutz A, Rosen G, Gold R, Lessing | Long-term outcome of transobturator tension-free vaginal tape: efficacy and risk factors for surgical failure. | J Womens Health (Larchmt). 2011 Oct;20(10):1525-8. doi: 10.1089/jwh.2011.2854. Epub 2011 Aug 5. | | | | |
| 3284 | Guerrero KL, Emery SJ, Wareham K, | A randomised controlled trial comparing TVT, Pelvicol and autologous fascial slings for the treatment of stress urinary incontinence in women | BJOG 2010 Nov;117(12):1493-502. | | | | |
| 3285 | Guidon R, Chakfe N | Aneurysmal Deteroration of Arterial Substitutes | Current Therapy in Vascular Surgery 2: 324-328 | | | | |
| 3286 | Gyang, et al | Managing chronic pelvic pain following reconstructive pelvic surgery with transvaginal mesh | Int Urogynecol J (2014) 25:313-318 | | | | |
| 3287 | Haferkamp, A., et al | Urethral Erosion of Tension-Free Vaginal Tape | J Urol. 2002;167(1): 250 | | | | |
| 3288 | Hagen, Stark D | Conservative prevention and management of pelvic organ prolapse in women(review) | The Cochrane Library 2011, Issue 12 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 3289 | Hammad FT, et al | Erosions and Urinary Retention Following Polypropylene Synthetic Sling:  Australasian Surgey | Eur Urol 47 (2005) 641-647 | | | | |
| 3290 | Hammett J, et al | Short-term surgical outcomes and characteristics of patients with mesh complications from pelvic organ prolapse and stress urinary incontinence surgery | Int Urogynecol J (2014) 25:465-470 | | | | |
| 3291 | Han WHC. | Burch colposuspension or tension-free vaginal tape for female urinary incontinence? (Abstract). | International Urogynecology Journal and Pelvic Floor Dysfunction Intl Urogynecol J Pelvic Floor Dysfunct 2001; 12(Suppl 3):S23 | | | | |
| 3292 | Handel,et al | Results of Cystocele Repair: A Comparison of Traditional Anterior Colporrhaphy, Polypropylene Mesh and Porcine Dermis | J Urol Vol. 178, 153-156 | | | | |
| 3293 | Hansen BL, et al | Long-Term Follow-up of Treatment for Synthetic Mesh Complications | Female Pelvic Med Reconstr Surg 2014;20: 126-130 | | | | |
| 3294 | Haylen B, Freeman R, Swift S et al | An International Urogynecological Association (IUGA) / International Continence Society (ICS) joint terminology and classification of the complications related directly to the insertion of prostheses (meshes, implants, tapes) & grafts in female pelvic floor surgery | Int Urogynecol J (2011) 22:3-15 | | | | |
| 3295 | Haylen, BT, et al | An International Urogynecological Association (IUGA)/International Continence Society (ICS) joint terminology and classification of the complications related directly to the insertion of prostheses (meshes, implants, tapes) and grafts in female pelvic fl | Neurourology and Urodynamics,30:2-12,01-Jan-11 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 3296 | Hazell, L., et al | Review Article: Under-Reporting of Adverse Drug Reactions, A Systematic Review, Drug Safety 2006 | Drug Safety 2006: 29(5): 385-396 | | | | |
| 3297 | Hazewinkel MH, Hinoul P, et al | Persistent groin pain following a trans-obturator sling procedure for stress urinary incontinence: a diagnostic and therapeutic challenge | The International Urogynecology Journal,20:363-5,04-Sep-08 | | | | |
| 3298 | Heinonen, P. | Tension-free vaginal tape procedure without preoperative urodynamic examination: Long-term outcome | International Journal of Urology (2012) 19, 1003-1009 | | | | |
| 3299 | Heise, CP, et al | Mesh Inguinodynia:  A New Clinical Syndrome After Inguinal Herniorrhaphy? | J Am Coll Surg.  1998 Nov; 187(5): 514-8 | | | | |
| 3300 | Heit, et al | Predicting Treatment Choice for Patients with Pelvic Organ Prolapse | Obstet Gynecol 2003;101:1279-84 | | | | |
| 3301 | Hill A, Unger C, et al | Histopathology of excised midurethral sling mesh | Int Urogynecol J (2015) 26:591-595 | | | | |
| 3302 | Hilton, P., et al | Postural Perineal Pain Associated With Perforation of the Lower Urinary Tract Due to Insertion of a Tension-Free Vaginal Tape | British Journal of Obstetrics and Gynecology, January 2003, Vol. 110, pp. 79-82 | | | | |
| 3303 | Hinoul P, Bonnet P, Krofta L,et al | An anatomic comparison of the original versus a modified inside-out transobturator procedure | Int.Urogynecol J(2011) 22(8) 997-1004 | | | | |
| 3304 | Hinoul P, Roovers JP, et al | Surgical management of urinary stress incontinence in women: A historical and clinical overview. | Eur J Obstet Gyn Reprod Biol 2009;145:219-225 | | | | |
| 3305 | Hinoul P, Vanormelingen L, et al | Anatomical variabiity in the trajectory of the inside-out transobturator vaginal tape technique (TVT-O) | The International Urogynecology Journal,18:1201-6,24-Mar-07 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 3306 | Hinoul P., et al | A Randomized, Controlled Trial Comparing an Innovative Single Incision Sling With an Established Transobturator Sling to Treat Female Stress Urinary Incontinence | The Journal of Urology, Vol. 185, 000, April 2011 Eth.Mesh.00576529-00576540 | | | | |
| 3307 | Hoda, et al | Prospective Follow-Up of Female Sexual Function after Vaginal Surgery for Pelvic Organ Prolapse Using Transobturator Mesh Implants | J Sex Med 2011;8:914-922 | | | | |
| 3308 | Hogewoning C, et al | Erratum to: The introduction of mid-urethral slings: an evaluation of literature | Int Urogynecol J 2015; 26:1403-1404 | | | | |
| 3309 | Hogewoning, et al | The introduction of mid-urethral slings: an evaluation of literature | Int Urogynecol J DOI 10.1007/s00192-014-2488-5 | | | | |
| 3310 | Holmgren, C | Quality of life after tension-free vaginal tape surgery for female stress incontinence | Scandinavian Journal of Urology and Nephrology, 2006; 40: 131-137 | | | | |
| 3311 | Hota LS, Hanaway K, Hacker MR,et al | TVT-Secur (Hammock) Versus TVT-Obturator: A Randomized Trial of Suburethral Sling Operative Procedures. | Female Pelvic Reconstructive Surgery,18:41-45,01-Jan-12 | | | | |
| 3312 | Hou JC, et al | Outcome of Transvaginal Mesh and Tape Removed for Pain Only | The Journal of Urology Vol 192, 856-860, September 2014 | | | | |
| 3313 | Houwert RM, Renes-Zijl C, Vos MC, | TVT-O versus Monarc after a 2-4-year follow-up: a prospective comparative study. | Int Urogynecol J Pelvic Floor Dysfunct. 2009 Nov;20(11):1327-33. doi: 10.1007/s00192-009-0943-5. Epub 2009 Jul 14. | | | | |
| 3314 | Howden NS, Zyczynski HM, Moalli PA | Comparison of autologous rectus fascia and cadaveric fascia in pubovaginal sling continence outcomes | The American Journal of Obstetrics & Gynecology,194:1444-9,31-Mar-06 | | | | |

**PLAINTIFFS' EXHIBIT LIST - LITERATURE**

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 3315 | Huang E, Chang C, et al | Suprapubic mini-laparoscopy-assisted transurethral thulium laser excision of intravesical mesh after anti-incontinence lsing procedures | Urological Science 25 (2014): 87-90 | | | | |
| 3316 | Hubka P, Masata J, Nanka O, Grim M | Possible complications of the TVT-S vaginal tape in the H-position. | ICS Abstract #286,,00-Jan-00 | | | | |
| 3317 | Hubka P, Nanka O, Martan A, et al | Anatomical study of position of the TVT-O to the obturator nerve influenced by the position of the legs during the procedure: based upon findings at formalin-embalmed and fresh-frozen bodies. | Archives of Gynecology and Obstetrics 284.4 (2011): 901-905 | | | | |
| 3318 | Huebner, et al | The use of graft materials in vaginal pelvic floor surgery | International Journal of Gynecology and Obstetrics (2006) 92, 279-288 | | | | |
| 3319 | Hullfish, et al | Patient-centered goals for pelvic floor dysfunction surgery: What is Success and is it achieved? | Am J Obstet Gynecol 2002;187:88- 92 | | | | |
| 3320 | Hullfish, et al | Treatment strategies for pelvic organ prolapse: a cost- effectiveness analysis | Int Urogynecol J (2011) 22:507-515 | | | | |
| 3321 | Hurtado EA, Appell RA | Management of complications arising from transvaginal mesh kit procedures:  a tertiary referral center's experience | Int Urogynecol J (2009) 20:11-17 | | | | |
| 3322 | Iakovlel V, Mekel G, Carey ET, et a | Pathological Findings of Transvaginal Polypropylene Slings Explanted for Late Complications:  Mesh Is Not Inert | ICS.org abst 228S | | | | |
| 3323 | Iakovlev VV, Carey ET, Steege J | Pathology of Explanted Transvaginal Meshes | Accepted Abstract | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**
**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 3324 | ICS | ICS Fact Sheets A Background to Urinary and Faecal Incontinence Prepared by the Publications & Communications Committee | 13-Jul | | | | |
| 3325 | Iglesia CB | Pelvic Organ Prolapse Surgery: Long-term Outcomes and Implications for Shared Decision Making | The Journal of American Medical Association,309:2045-6,15-May-13 | | | | |
| 3326 | Iglesia CB, Sokol AI, et al | Vaginal mesh for prolapse a randomized controlled trial | Obstet Gyencol (2010) 116: 293-303 | | | | |
| 3327 | Iglesia, CB | Stop Using Synthetic Mesh for Routine Repair of Pelvic Organ ProlapseStart Performing Native Tissue Repairs and Reserve Mesh for Selective Cases | OBG Management 2013; 25: 24-25 | | | | |
| 3328 | IUGA | 2005 IUGA Grafts Roundtable  International Urogynecological Association: The Usage of Grafts in Pelvic Reconstructive Surgery Symposium 2005 | Int Urogynecol J 2006; 17: S1-S3 | | | | |
| 3329 | IUGA | Stress Urinary Incontinence A Guide for Women | | | | | |
| 3330 | Jaburek L, Jaburkova J, Lubusky M, | Risk of haemorrhagic complications of retropubic surgery in females: anatomic remarks | Biomedical Papers of the Medical Faculty of the University Palacky, Olomouc, Czech Republic,155:75-7,01-Mar-11 | | | | |
| 3331 | Jacquetin B, Cosson M | Complications of Vaginal Mesh:  Our Experience | Int Urogynecol J (2009) 20: 893-896 | | | | |
| 3332 | Jakus, et al | Biologic and Synthetic Graft Use in Pelvic Surgery: A Review | Volume 63, Number 4 OBSTETRICAL AND GYNECOLOGICAL SURVEY | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 3333 | Jallah Z, et al | The impact of prolapse mesh on vaginal smooth muscle structure and function | BJOG 2015; DOI: 10.1111/1471-0528.13514. | | | | |
| 3334 | Jarmy-Di Bella, et al | Randomised trial of TVT-O and TVT-S for the treatment of stress urinary incontinence preliminary study | Int Urogynecol J (2009) 20 (Suppl 2):S73-S239 | | | | |
| 3335 | Jeffery and Brouard | High risk of complications with a single incision pelvic floor repair kit results of a retrospective case series | Int Urogynecol J (2014) 25:109-116 | | | | |
| 3336 | Jeffry L, Deval B, Birsan A, Soria | Objective and Subjective Cure Rates After Tension-free Vaginal Tape for Treatment of Urinary Incontinence. | Urology,58: 702-706 ,01-Nov-01 | | | | |
| 3337 | Jelovsek JE, Barber MD, Karram MM, | Randomised trial of laparoscopic Burch colposuspension versus tension-free vaginal tape: long-term follow up | BJOG,115:219-25; discussion 225,01-Jan-08 | | | | |
| 3338 | Jha, Swati | Impact of Incontinence Surgery on Sexual Function: A Systematic Review and Meta-Analysis | J Sex Med 2012; 9: 34-43 | | | | |
| 3339 | Jia, et al | Efficacy and safety of using mesh or grafts in surgery for anterior and/or posterior vaginal wall prolapse:systematic review and meta-analysis | BJOG 2008;115:1350-1361 | | | | |
| 3340 | Jia, et al | Systematic review of the efficacy and safety of using mesh in surgery for uterine or vaginal vault prolapse | Int Urogynecol J (2010) 21:1413-1431 | | | | |
| 3341 | Jongebloed WL, Worst JF | Degradation of Polypropylene in the Human Eye: A Sem-Study | Doc Ophthalmol,Vol 64, No. 1, pp. 143-152, 1986 | | | | |
| 3342 | Jonsson Funk M, Siddiqui NY,et al | Long-term Outcomes After Stress Urinary Incontinence Surgery | Obstetrics & Gynecology,120:83-90,01-Jul-12 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 3343 | Juang CM, Yu KJ, Chou P, et al | Efficacy analysis of trans-obturator tension-free vaginal tape (TVT-O) plus modified Ingelman-Sundberg procedure versus TVT-O alone in the treatment of mixed urinary incontinence: a randomized study | European Urology,51:1671-8,16-Jan-07 | | | | |
| 3344 | Juang CM, Yu KJ, Chou P, et al | Efficacy analysis of trans-obturator tension-free vaginal tape (TVT-O) plus modified Ingelman-Sundberg procedure versus TVT-O alone in the treatment of mixed urinary incontinence: a randomized study | European Urology,51:1671-8,16-Jan- 07 | | | | |
| 3345 | Julian TM. | "The efficacy of Marlex mesh in the repair of severe, recurrent vaginal prolapse of the anterior midvaginal wall. " | The American Journal of Obstetrics and Gynecology,175:1472-5,01-Dec-96 | | | | |
| 3346 | Juma S and Brito CG. | Transobturator tape (TOT): Two years follow-up | Neurourol Urodynam 26:37-41, 2007 | | | | |
| 3347 | Jung HC, Kim JY, Lim HS, et al. | Three-year Outcomes of the IRIS procedure for Treatment of Female Stress Urinary Incontinence: Comparison with TVT Procedure. | J Korean Med Sci. 2007l 22:497-501 | | | | |
| 3348 | Junge K, Rosch R, et al | Influence of polyglecaprone 25 (Monocryl) supplementation on the biocompatibility of a polypropylene mesh for hernia repair | Hernia (2005)9: 212-217 | | | | |
| 3349 | Junge, K., Rosch, R. Klinge, U., S | Risk factors related to recurrence in inguinal hernia repair:  a retrospective analysis. | Hernia (2006) 10: 309-315 | | | | |
| 3350 | Junge, Karsten, et al | Elasticity of the anterior abdominal wall and impact for reparation of incisional hernias using mesh implants | Hernia (2001) 5.3: 113-118 | | | | |
| 3351 | Kaelin-Gambirasio I, et al | Complications associated with transobturator sling procedures: analysis of 233 consecutive cases with a 27 months follow-up | BMC Women's Health 9.1 (2009): 28 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 3352 | Kammerer-Doak, et al | Vaginal Erosion of Cadaveric Fascia Lata following Abdominal Sacrocolpopexy and Suburethral Sling Urethropexy | Int Urogynecol J (2002) 13:106-109 | | | | |
| 3353 | Kapoor, et al | Reoperation rate for traditional anterior vaginal repair:analysis of 207 cases with a median 4-year follow up | Int Urogynecol J (2010) 21:27-31 | | | | |
| 3354 | Kapoor, et al | Is modified Raz technique of midurethral sling a reliable and cost-effective method of treating stress urinary incontinence | Indian J Urol. 2011 Jan-Mar; 27(1): 34-38 | | | | |
| 3355 | Karateke A, Haliloglu B, et al | Comparison of TVT and TVT-O in Patients with Stress Urinary Incontinence: Short-term Cure Rates and Factors Influencing the Outcome. A Prospective Randomised Study. | Australian and New Zealand Journal of Obstetrics and Gynaecology 2009; 49:99-105 | | | | |
| 3356 | Karram MM, Segal JL, Vassallo BJ, | Complications and untoward effects of the tension-free vaginal tape procedure. | Obstet Gynecol 2003; 101:929-932 | | | | |
| 3357 | Katz, S. | Bacterial adherence to surgical sutures: a possible factor in suture induced infections. | Ann Surg (1981), 194:35-41 | | | | |
| 3358 | Kaufman, et al | Age and sexual activity are risk factors for mesh exposure following transvaginal mesh repair | Int Urogynecol J (2011) 22:307-313 | | | | |
| 3359 | Kavvadias T, Klinge U, et al | Ch. 56 Alloplastic Implants for the Treatment of Stress Urinary Incontinence | Hernia Repair Sequelae , editors, V. Schumpelick, RJ Fitzgibbons, Springer-Verlag publ, 2010, pp. 439-444 | | | | |
| 3360 | Kawasaki A, Edenfield AL, et al | Comparing the risk of urethrolysis for the treatment of voiding dysfunction between two retorpubic mesh slings:  a case-control study | Int Urogynecol J (2013) 24:589-594 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 3361 | Kerkhof, et al | Oral Presentations-Changes In Tissue Composition of The Vaginal Wall of Premenopausal Women, The Effect, Not the Cause of Pop | Int Urogynecol J (2012) 23 (Suppl 2):S43-S244 | | | | |
| 3362 | Khanuengkitkong S, et al | Delayed vaginal and urethral mesh exposure: 10 years after TVT surgery | Int Urogynecol J (2013) 24: 519-521 | | | | |
| 3363 | Kim J, Na Y, Lee J, Seo J. et al. | Comparative Study of Tension-free Vaginal Tape (TVT) and Suprapubic arc (SPARC) Sling Procedure for Female Stress Urinary Incontinence. | Abst 159 S68 | | | | |
| 3364 | Kim JY, Jung HC, Moon KH, Park TC, | "Comparisons of IRIS, TVT and SPARC Procedure for Stress Urinary Incontinence." | European Urology Supplement (2004) | | | | |
| 3365 | Kjolhede, Preben | Prognostic factors and long-term results of the Burch colposuspension | Acta Obstet Gynecol Scand 1994; 73: 642-64 | | | | |
| 3366 | Kjolhede, Preben | Long-term efficacy of Burch colposuspension: a 14 year follow-up study | Acta Obstet Gynecol Scand 2005: 84:767-772 | | | | |
| 3367 | Klinge U, Junge K, et al | Functional and Morphological Evaluation of Low-Weight, Monofilament Polypropylene Mesh for Hernia Repair | J Biomed Mater Res (Appl Biomater) 53: 129-136, 2002 | | | | |
| 3368 | Klinge U, Klosterhalfen B, et al | Shrinking of Polypropyloene Mesh in vivo an experimental study in dogs | Eur J Surg 1998; 164: 965-969 | | | | |
| 3369 | Klinge, U., et al | Do Multifilament Alloplastic Meshes Increase the Infection Rate?  Analysis of the Polymeric Surface, the Bacteria Adherence, and the In Vivo Consequences in a Rat Model | J Biomed Mater Res 2002; 63:765-771 | | | | |
| 3370 | Klinge, U., et al | Foreign Body Reaction to Meshes Used for the Repair of Abdominal Wall Hernias | Eur J Surg 1998; 164:951-960 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 3371 | Klosterhalfen B and Klinge U. | Retrieval study at 623 human mesh explants made of polypropylene - impact of mesh class and indication for mesh removal on tissue reaction | J Biomed mater Res Part B 2013: 00B: 1-7 | | | | |
| 3372 | Klosterhalfen B, Junge K, et al | The lightweight and large porous mesh concept for hernia repair | Expert Rev Med Devices 2(1) (2005) 1-15 | | | | |
| 3373 | Klosterhalfen B, Klinge U, et al | Pathology of traditional surgical nets for hernia repair after long-term implantation in humans | Der Chirurg; Zeitschrift fur alle Gebiete der operativen Medizen 71.1 (2000): 43-51 | | | | |
| 3374 | Kobashi, et al | A New Technique for Cystocele Repair and Transvaginal Sling: The Cadaveric Prolapse Repair and Sling | UROLOGY 56 (Suppl 6A): 9-14, 2000 | | | | |
| 3375 | Kobashi, K, et al | Erosion of Woven Polyester Pubovaginal Sling | The Journal of Urology, Vol. 162, 2070-72 (Dec 1999) | | | | |
| 3376 | Kobashi, K, et al | Management of Vaginal Erosion of Polypropylene Mesh Slings | The Journal of Urology, Vol. 169, 2242-2243 (June 2003) | | | | |
| 3377 | Kociszewski, Jacek | Tape Functionality: Sonographic Tape Characteristics and Outcome After TVT Incontinence Surgery Neurourol. | Neurourol Urodynam 27.6 (2008): 485-490 | | | | |
| 3378 | Koelbl H, Halaska M, Ostermann S, | Burch Colposuspension and TVT: Perioperative Results of a Prospective Randomized Trial in Patients with Genuine Stress Incontinence. | Neurourol Urodyn 22 (2003): 327. | | | | |
| 3379 | Kondo A, Isobe Y, Kimura K, et al | Efficacy, Safety and Hospital Costs of Tension-free Vaginal Tape and Pubovaginal Sling in the Surgical Treatment of Stress Incontinence. | J Obstet Gynaecol Res. 2006 Dec;32(6):539-44. | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 3380 | Koops, S, et al | What determines a successful tension-free vatinal tape?  A prospective multicenter cohort study: Results from The Netherlands TVT database | Am J Obstet Gynecol (2006) 194. 65-74 | | | | |
| 3381 | Krauth JS, Rasoamiaramanana H,et al | Sub-urethral tape treatment of female urinary incontinence--morbidity assessment of the trans-obturator route and a new tape (I-STOP): a multi-centre experiment involving 604 cases | European Urology 47 (2005) 102-107 | | | | |
| 3382 | Krlin, et al | Pro: the contemporary use of transvaginal mesh in surgery for pelvic organ prolapse | Curr Opin Urol 2012, 22:282-286 | | | | |
| 3383 | Krofta L, Feyereisl J, O et al | TVT and TVT-O for Surgical Treatment of Primary Stress Urinary Incontinence: Prospective Randomized Trial. | Int Urogynecol J. (2010);21:141-148 | | | | |
| 3384 | Krofta L, Feyereisl J, Velebil P, | "TVT-S for Surgical Treatment of SUI: Prospective Trial, 1-Year follow-up" | Int Urogynecol J, (2010) 21: 779-785 | | | | |
| 3385 | Kudish, Iglesia | Posterior Wall Prolapse and Repair | CLINICAL OBSTETRICS AND GYNECOLOGY Volume 53, Number 1, 59-71 | | | | |
| 3386 | Kuhn, A. | Sexual function after suburethral sling removal for dyspareunia | Surg Endosc (2009) 23:765-768 | | | | |
| 3387 | Kumar, et al | Chronic pain after laparoscopic and open mesh repair of groin hernia | Br J Surg 2002, 89, 1476-1479 | | | | |
| 3388 | Kuncharapu, et al | Pelvic Organ Prolapse | Am Fam Physician. 2010;81(9):1111 1117, 1119-1120 | | | | |
| 3389 | Kuo HC. | Comparison of video urodynamic results after the pubovaginal sling procedure using rectus fascia and polypropylene mesh for stress urinary incontinence | J Urology (2001)165:163-168 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 3390 | Kuuva N and Nilsson CG. | A nationwide analysis of complications associated with the tension-free vaginal tape (TVT) procedure | Acta Obstet Gynecol Scand (2002); 81:72-77 | | | | |
| 3391 | Kuuva, N, et al. | Long-term results of the tension-free vaginal tape operation in an unselected group of 129 stress incontinent women | Acta Obstet Gynecol Scand (2006); 85:482-487 | | | | |
| 3392 | Kwon SY, Latchamsetty KC, Benson J | Inflammatory Myofibroblastic Tumor of the Urinary Tract Following a TVT | Female Pelvic Med Reconstr Surg (2012); 18:259-251 | | | | |
| 3393 | Labat, et al | Diagnostic Criteria for Pudendal Neuralgia by Pudendal Nerve Entrapment | Neurourology and UrodynamicsNeurourology and Urodynamics 27:306-310 | | | | |
| 3394 | Labrie J, van der Graaf Y, et al | Protocol for physiotherapy OR TVT Randomised efficacy trial (PORTRET): a multicenter randomized controlled trial to assess the cost-effectiveness of the tension free vaginal tape versus pelvic floor muscle training in women with symptomatic moderate to s | BMC Women's Health 2009;9:24-32 | | | | |
| 3395 | Langford, et al | Levator Ani Trigger Point Injections:  An Underutilized Treatment for Chronic Pelvic Pain | Neurourology and Urodynamics 26:59^62 (2007) | | | | |
| 3396 | Lapitan MC, Cody JD, and Grant A. | Open retropubic colposuspension for urinary incontinence in women. | Cochrane Database of Systematic Reviews ,CD002912,21-Jan-09 | | | | |
| 3397 | Latthe PM, Foon R, and Toozs-Hobso | Transobturator and retropubic tape procedures in stress urinary incontinence: a systematic review and meta-analysis of effectiveness and complications | BJOG (2007); 114:522-531 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 3398 | Latthe PM, Singh P, Foon R, et al | Two routes of transobturator tape procedures in stress urinary incontinence: a meta-analysis with direct and indirect comparison of randomized trials. | BJUI (2009) 106:68-76 | | | | |
| 3399 | Laurikainen E, Takala T, Aukee P, | Retropubic TVT Compared with Transobturator TVT (TVT-O) in Treatment of Stress Urinary Incontinence: Five-year Results of a Randomized Trial. | Neurourology and Urodynamics (Abstract) | | | | |
| 3400 | Laurikainen E, Valpas A, Kivelä A, | Retropubic compared with transobturator tape placement in treatment of urinary incontinence: a randomized controlled trial | Obstet Gynecol (2007); 109: 4-11 | | | | |
| 3401 | Leach, et al | Female stress urinary incontinence clinical guidelines panel summary report on surgical management of female stress urinary incontinence | J Urol Vol. 158, 875-880 | | | | |
| 3402 | Lee D, Dillon B, Lemack G, et al | Transvaginal Mesh Kits-- How ""Serious"" Are the Complications and Are They Reversible? | Urology 81: 43-49, 2013 | | | | |
| 3403 | Lee KS, Choo MS, Lee YS, et al | Gynecare Pro-lift Ad. | Int Urogynecol J Pelvic Floor Dysfunct. 2008 Apr;19(4):577-82. Epub 2007 Oct 17. | | | | |
| 3404 | Lee KS, Han DH, Choi YS, et al | A prospective trial comparing tension-free vaginal tape and transobturator vaginal tape inside-out for the surgical treatment of female stress urinary incontinence: 1-year follow up. | J Uro (2007); 177(1) 214-218 | | | | |
| 3405 | Lee, et al | Native tissue repairs in anterior vaginal prolapse surgery: examining definitions of surgical success in the mesh era | Curr Opin Urol 2012, 22:265-270 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 3406 | Levin I, Groutz A, Gold R, Pauzner | Surgical Complications and Medium-term Outcome Results of Tension-free Vaginal Tape: A Prospective Study of 313 Consecutive Patients. | Neurology and Urodynamics (2004); 23:7-9 | | | | |
| 3407 | Levy, B., et al | Best Options, Techniques, and Coding Tips for Pelvic Prolapse Repair | OBG Management Supp.Sept. 2007; S1-S12 | | | | |
| 3408 | Li B, Zhu L, Lang J, Fan R, et al | Long-term Outcomes of the Tension-Free Vaginal Tape Procedure for Female Stress Urinary Incontinence:  7-Year Follow-up in China | J Min Invas Gynecol 2012; 19(2):201-205 | | | | |
| 3409 | Liapis A, Bakas P, and Creatsas G. | Monarc vs. TVT-O for the treatment of stress incontinence: a randomized study | Int Urogynecol J (2008)19:185-190 | | | | |
| 3410 | Liapis A, Bakas P, Christopoulos P | Tension-free Vaginal Tape for Elderly Women with Stress Urinary Incontinence. | Int J Gynecol & Obstet (2006) 92, 48-51 | | | | |
| 3411 | Liapis A, Bakas P, Creatsas G. | Efficacy of inside-out transobturator vaginal tape (TVTO) at 4 years follow up. | Eur J Obstet Gynecol Reprod Biol. 2010 Feb;148(2):199-201. doi: 10.1016/j.ejogrb.2009.11.004. Epub 2009 Dec 16. | | | | |
| 3412 | Liapis A, Bakas P, Creatsas G. | Burch Colposuspension and Tension-free Vaginal Tape in the Management of Stress Urinary Incontinence in Women. | Eur Urol. 2002 Apr;41(4):469-73. | | | | |
| 3413 | Liapis A, Bakas P, et al | The use of oestradiol therapy in postmenopausal women after TVT-O anti-incontinence surgery. | Maturitas 66 (1020) 101-106 | | | | |
| 3414 | Liapis A, Bakas P, Giner M, et al | Tension-free vaginal tape versus tension-free vaginal tape obturator in women with stress urinary incontinence | Gynecol Obstet Invest (2006);62:160-164 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 3415 | Liebert TC, Chartoff RP, et al | Subcutaneous implants of polypropylene filaments | J Biomed Mater Res (1976) 10: 939-951 | | | | |
| 3416 | Lim JL, Cornish A, et al | Clinical and quality-of-life outcomes in women treated by the TVT-O procedure. | BJOG. 2006;113:1315-1320. | | | | |
| 3417 | Lim JL, Quinlan DJ. | Safety of a new transobturator suburethral synthetic sling (TVT-O) procedure during the training phase. | J Obstet Gynaecol Can. 2006;28(3):214-217. | | | | |
| 3418 | Lim YN, Muller R, et al | Suburethral slingplasty evaluation study in North Queensland, Australia: the SUSPEND trial | Austra New Zealand J Obstet Gynaecol (2005); 45:52-59 | | | | |
| 3419 | Lim, et al | Do the Advantage slings work as well as the tension- free vaginal tapes? | Int Urogynecol J (2010) 21:1157-1162 | | | | |
| 3420 | Lim, YN, et al | Do the Advantage slings work as well as the tension free vaginal tapes? | Int Urogynecol J (2010) 21: 1157-1162 | | | | |
| 3421 | Lin, et al | Dyspareunia and chronic pelvic pain after polypropylene mesh augmentation for transvaginal repair of anterior vaginal wall prolapse | Int Urogynecol J (2007) 18:675-678 | | | | |
| 3422 | LitWiller J, Wells R, et al | Effect of Lithotomy Positions on Strain of the Obturator and Lateral Femoral Cutaneous Nerve | Clinical Anatomy 17:45-49 (2004). | | | | |
| 3423 | Litwiller SE, et al | Long Term Efficacy And Safety of the Obtryx (Boston Scientific Corp.) Sling for Treatment of Stress Urinary Incontinence In A Community Setting: An Analysis Of Outcomes and Quality of Life | J Pelvic Medicine & Surgery 2009; 12(5) Presentation Number:  Poster 109 | | | | |
| 3424 | Liu PE, Su CH, Lau HH, et al | Outcome of tension-free obturator tape procedures in obese and overweight women. | Int Urogynecol J. (2011);22:259-63 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 3425 | Lo, Tsia-Shu | Combined Pelvic Reconstructive Surgery and Transobturator Tape (Monarc) in Women with Advanced Prolapse and Urodynamic Stress Incontinence:  A Case Control Series | Journal of Minimally Invasive Gynecology (2009) 16, 163-166 | | | | |
| 3426 | Long, et al | Changes in Female Sexual Function following Anterior with and without Posterior Vaginal Mesh Surgery for the Treatment of pelvic Organ Prolapse | J Sex Med 2012;9:2167-2174 | | | | |
| 3427 | Long, et al | Comparison of clinical outcome and urodynamic findings using "Perigee and/or Apogee" versus "Prolift anterior and/or posterior" system devices for the treatment of pelvic organ prolapse | Int Urogynecol J (2011) 22:233-239 | | | | |
| 3428 | Long, et al | Risk factors of surgical failure following transvaginal mesh repair for the treatment of pelvic organ prolapse | European Journal of Obstetrics & Gynecology and Reproductive Biology 161 (2012) 224-227 | | | | |
| 3429 | Lopes, et al | Transvaginal polupropylene mesh versus sacrospinous ligament fixation for the treatment of uterine prolapse 1- year follow-up of a randomized controlled trial | International Urogynecology Journal 21: 389-394 | | | | |
| 3430 | Lord HE, Taylor JD, Finn JC, et al | A randomized controlled equivalence trial of short-term complications and efficacy of tension-free vaginal tape and suprapubic urethral support sling for treating stress incontinence. | BJU International 2006); 96:367-76 | | | | |
| 3431 | Lovatsis, Drutz | Safety and Efficacy of Sacrospinous Vault Suspension | Int Urogynecol J (2002) 13:308-313 | | | | |
| 3432 | Lowenstein, et al | Neural pain after uterosacral ligament vaginal suspension | Int Urogynecol J (2007) 18: 109-110 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 3433 | Lucas M, Emery S, Alan W, et al | Failure of porcine xenograft sling in a randomised controlled trial of three sling materials in surgery for stress incontinence (Abstract). | Proceedings of the International Continence Society (34th Annual Meeting) and the International UroGynecological Association. 2004. | | | | |
| 3434 | Lundardelli, et al | Polypropylene mesh vs. site-specific repair in the treatment of anterior vaginal wall prolapse: preliminary results of a randomized clinical trial | Rev. Col. Bras. Cir. 2009; 36(3): 210-216 | | | | |
| 3435 | Madsen AM, El-Nasar SA, et al | A cohort study comparing a single-incision sling with a retropubic midurethral sling | Int Urogynecol J (2014) 25:351-358 | | | | |
| 3436 | Magee G, et al | Comparison of Outcomes Between Different Sub?Urethral Sling Procedures for Female Stress Urinary Incontinence: Analysis from a Hospital Database | Journal of Urology, 2011, vol. 185, no. 4S, Supplement 5/16/11. | | | | |
| 3437 | Maher C, Qatawneh A, Baessler K, C | Laparoscopic Colposuspension or Tension-free Vaginal Tape for Recurrent Stress Urinary Incontinence and/or Intrinsic Sphincter Deficiency in a Randomized Controlled Trial. | Neurourol Urodyn 2004; 23:433-434 | | | | |
| 3438 | Maher, et al | Laparoscopic sacral colpopexy versus total vaginal mesh for vaginal vault prolapse: a randomized trial | Am J Obstet Gynecol 2011;204:360.e1-7 | | | | |
| 3439 | Mahmoud, W.M., Vieth, R.F., et al. | Migration of bacteria along synthetic polymeric fibers. | J Biomater Sci Polym Ed (1996), 7:751-752. | | | | |
| 3440 | Mamy L, Letouzey V, et al | Correlation between shrinkage and infection of implanted synthetic meshes using an animal model of mesh infection | Int Urogynecol J, 22(1), 47-52 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 3441 | Manodoro, et al | Graft-related complications and biaxial tensiometry following experimental vaginal implantation of flat mesh of variable dimensions | BJOG 2013;120:244-250 | | | | |
| 3442 | Mansoor A, Védrine N and Darcq C. | Surgery of female urinary incontinence using transobturator tape (TOT): a prospective randomised comparative study with TVT (Abstract). | Neurourology and Urodynamics 22.5 (2003): 88-89. | | | | |
| 3443 | Marcus-Braun N, von Theoobald P | Mesh removal following transvaginal mesh placement: a case series of 104 operations | Int Urogynecol J (2010) 21:423-430 | | | | |
| 3444 | Margulies, et al | Complications requiring reoperation following vaginal mesh kit procedures for prolapse | Am J Obstet Gynecol 2008;199:678.e1-678.e4 | | | | |
| 3445 | Marks B, Goldman H | Controversies in the Management of Mesh-Based Complications: A Urology Perspective | Urol Clin N Am 39 (2012) 419-428 | | | | |
| 3446 | Marsh F and Rogerson L. | Groin abscess secondary to trans obturator tape erosion: case report and literature review. | Neurol Urodynam (2007) 26:543-546 | | | | |
| 3447 | Martinez-Fornes | A three year follow-up of a prospective open randomized trial to compare tension-free vaginal tape with Burch colposuspension for treatment of female stress urinary incontinence | Actas Urol Esp (2009) 33(10):1088-96 | | | | |
| 3448 | Mary, Celine, et al | Comparison of the In Vivo Behavior of the Polyvinylidene Floride and Polypropylene Sutures Used In Vascular Surgery | ASAIO Jounral (1998); 44:199-206 | | | | |
| 3449 | Masata J, Svabik K, Drahoradova P, | Randomized Prospective Trial of a Comparison of the Efficacy of TVT-O and TVT SECUR System in the Treatment of Stress Urinary Incontinent Women - Comparison of the Long- and Short-Term Results | Neurourol Urodyn 2011;30:805-806 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 3450 | Masata J, Svabik K, Hubka P, et al | Is the fixation of single incision tape (TVT-S) as good as a transobturator tape (TVT-O)? An ultrasound study,results from randomized trial. | International Continence Society Mtg 2012 - ICS Abs 6 | | | | |
| 3451 | Masata J, Svabik K, Zvara K, et al | Randomized trial of a comparison of the efficacy of TVT-O and single-incision tape TVT SECUR systems in the treatment of stress urinary incontinent women--2-year follow-up. | Int Urogynecol J. (2012); 23:1403-1412. | | | | |
| 3452 | Mazouni, Chafika | Urinary complications and sexual function after the tension-free vaginal tape procedure | Acta Obstet Gynecol Scand (2004); 83: 955-961 | | | | |
| 3453 | McCracken, G.R. | Five Year Follow-Up Comparing Tension-Free Vaginal Tape and Colposuspension | Ulster Med J 2007; 76(3) 146-149 | | | | |
| 3454 | McIntyre, et al | An update on surgery for pelvic organ prolapse | Curr Opin Urol 20:490-494 | | | | |
| 3455 | McKinlay, John | From "Promising Report" to "Standard Procedure": Seven Stages in the Career of a Medical Innovation | Seven Stages in the Career of a Medical Innovation | | | | |
| 3456 | Mellier G, Benayed B, Bretones S, | Suburethral tape via the obturator route: is the TOT a simplification of the TVT? | Int Urogynecol J (2004) 15: 227-232 | | | | |
| 3457 | Menefee, et al | Colporrhaphy Compared With Mesh or Graft-Reinforced Vaginal Paravaginal Repair for Anterior Vaginal Wall Prolapse | Obstet Gynecol 2011;118:1337-44 | | | | |
| 3458 | Merritt, K. | Factors Influencing Bacterial Adherence to Biomaterials | J Biomater Appl. 1991;5:185-203 | | | | |
| 3459 | Meschia M, Bertozzi R, Pifarotti P | Peri-operative morbidity and early results of a randomised trial comparing TVT and TVT-O | The International Urogynecology Journal,18:1257-1261,01-Nov-07 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 3460 | Meschia M, Pifarotti P, et al | A randomized comparision of tension-free vaginal tape and endopelvic fascia plication in women with genital prolapse and occult stress urinary incontinence | Am J Obstet Gynecol. (2004);190:609-13. | | | | |
| 3461 | Meschia M, Pifarotti P, et al | A Multicenter Randomized Comparison of Tension-free Vaginal Tape (TVT) and Trans-obturator in-out Technique (TVT-O) for the Treatment of Stress Urinary Incontinence: One Year Results. | International Urogynecology Journal | | | | |
| 3462 | Meschia M, Pifarotti P, et al | Tension-free Vaginal Tape (TVT) and Intravaginal Slingplasty (IVS) for Stress Urinary Incontinence: a Multicenter Randomized Trial. | Am J Obstet Gynecol. (2006) 195:1338-1342 | | | | |
| 3463 | Meschia, et al | Porcine Skin Collagen Implants to Prevent Anterior Vaginal Wall Prolapse Recurrence: A Multicenter, Randomized Study | J Urol Vol. 177, 192-195 | | | | |
| 3464 | Mijac, et al | Hydrogen peroxide producing lactobacilli in women with vaginal infections | European Journal of Obstetrics & Gynecology and Reproductive Biology 129 (2006) 69-76 | | | | |
| 3465 | Miklos JR. Chinthakanan O, et al | The IUGA_ICS classification of synthetic mesh complications in female pelvic floor reconstructive surgery: a multicenter study | Int Urogynecol J (2014) 25 (Suppl 1):S140-S141 | | | | |
| 3466 | Milani R, Salvatore S, et al | Functional and anatomical outcome of anterior and posterior vaginal prolapse repair with prolene mesh | BJOG (2005)112: 107-111 | | | | |
| 3467 | Milani, et al | Sexual Function Following Trocar-guided Mesh or Vaginal Native Tissue Repair in Recurrent Prolapse: A Randomized Controlled Trial | J Sex Med 2011;8:2944-2953 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 3468 | Miller D, Lucente V, Babin E, et al | Prospective clinical assessment of the transvaginal mesh technique for treatment of pelvic organ prolapse-5-year results. | Female Pelvic Med & Recons Surg (2011) 17(3) 139-143 | | | | |
| 3469 | Miller JR, Botros SM, Akl MN,et al | Comparing stress urinary outcomes of tension free vaginal tape with transobturator tape sling: a retrospective cohort study | Presented at ICS 2005, 35th annual meeting of the International Continence Society, Aug. 31-Sept. 2, 2005, Montreal, Canada. | | | | |
| 3470 | Mirosh M and Epp A. | TVT vs laparoscopic Burch colposuspension for the treatment of stress urinary incontinence. | http://www.ics.org/Abstracts/Publish/43/00640.pdf | | | | |
| 3471 | Mistrangelo, et al | Rising use of synthetic mesh in transvaginal pelvic reconstructive surgery: A review of the risk of vaginal erosion | Journal of Minimally Invasive Gynecology (2007) 14, 564-569 | | | | |
| 3472 | Moalli, P., et al | Tensile Properties of Five Commonly Used Mid-Urethral Slings Relative to the TVT | Int Urogynecol J (2008) 19:655-663 | | | | |
| 3473 | Moldovan, CP, et al | Transvatinal retropubic sling systems:  efficacy and patient acceptability | Int J Women's Health 2015; 7: 227-237 | | | | |
| 3474 | Montoya I, et al | Anatomic relationships of the pudendal nerve branches | Am J Obstet Gynecol 205.5 (2011): 504-e1 | | | | |
| 3475 | Moon HB, Lee DH, et al | Occurrence and accumulation patterns of polycyclic aromatic hydrocarbons and synthetic musk compounds in adipose tissues of Korean females | Chemosphere 86 (2012) 485-490 | | | | |
| 3476 | Moore R, Mitchell G, Miklos J. | MiniArc single incision sling: 1 year follow-up on a new minimally invasive treatment for female SUI. | International Continence Society Mtg 2009 ICS Abs 827 | | | | |
| 3477 | Moore RD, Miklos JR. | Single incision mini-sling. 1 year follow-up on a new minimally invasive treatment for female SUI. | Int Urogyn J 2009;20(Suppl 3):S312-S313 IUGA Abs 298 | | | | |

KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION
CASE NO. 1:20-CV-02656-RM-SKC

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 3478 | Moore, et al | Single-incision vaginal approach to treat cystocele and vault prolapse with an anterior wall mesh anchored apically to the sacrospinous ligaments | Int Urogynecol J (2012) 23:85-91 | | | | |
| 3479 | Moore, WS, Hall AD | Late Suture Failure in the Pathogenesis of Anastomotic False Aneurysms | Annals of Surgery 172.6(1970): 1064-1068 | | | | |
| 3480 | Morey AF, Medendorp AR, Noller MW, | Transobturator versus transabdominal mid urethral slings: a multi-institutional comparison of obstructive voiding complications | J Urology (2006),175:1014-1017 | | | | |
| 3481 | Morgan, et al | Heterogeneity in Anatomic Outcome of Sacrospinous Ligament Fixation for Prolapse | Obstet Gynecol 2007;109:1424-33 | | | | |
| 3482 | Morley R and Nethercliffe J. | Minimally invasive surgical techniques for stress incontinence surgery. | Best Practice & Research Clinical Obstetrics & Gynaecology ,19:925- 40,07-Nov-05 | | | | |
| 3483 | Morley R and Nethercliffe J. | Minimally invasive surgical techniques for stress incontinence surgery. | Best Practice & Research Clinical Obstetrics & Gynaecology ,19:925-40,07-Nov-05 | | | | |
| 3484 | Morling JR, et al | Effect of procedure type and use of mesh on complications after surgery for pelvic organ prolapse:  a retrospective cohort study | Meeting Abstracts - Published Online November 13, 2015 | | | | |
| 3485 | Morrisroe, et al | The use of mesh in vaginal prolapse repair:do the benefits justify the risks? | Current Opinion in Urology 2010, 20:275-279 | | | | |
| 3486 | Mostafa A, Agur W, Abdel-All M,et a | A multicentre prospective randomised study of single-incision mini-sling (Ajust®) versus tension-free vaginal tape-obturator (TVT-O) in the management of female stress urinary incontinence: pain profile and short-term outcomes. | Eur J Obstet Gynecol Reprod Biol. (2012); 165 :115-121 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|--------|--------|-------------|------------------|-------------|---------|----------|---------|
| 3487 | Mostafa, et al | Preoperative urodynamic predictors of short-term voiding dysfunction following a transobturator tension- free vaginal tape procedure | International Journal of Gynecology and Obstetrics 115 (2011) 49-52 | | | | |
| 3488 | Mouritsen, et al | Vaginal pressure during daily activities before and after vaginal repair | Int Urogynecol J (2007) 18:943-948 | | | | |
| 3489 | Mucowski, Sara | Informed consent cannot be obtained for use of vaginal mesh | American Journal of Obstetrics & Gynecology e6 | | | | |
| 3490 | Mucowski,et al | Use of vaginal mesh in the face of recent FDA warnings and litigation | Am J Obstet Gynecol 2010;203:103.e1-4 | | | | |
| 3491 | Mueller, ER | Retropubic Bladder Neck Suspensions | In H.B Goldman (Ed.), Complications of Female Incontinence and Pelvic Reconstructive Surgery (pp. 107-114): Humana Press | | | | |
| 3492 | Muffly, et al | The fate of abstracts presented at annual meeting sof the American Urogynecologic Society from 2007 to 2008s | Female Pelvic Med Reconstr Surg 2014;20: 137-140 | | | | |
| 3493 | Muhl, et al | New Objective Measurement to Characterize the Porosity of Textile Implants | Journal of Biomedical Materials Research Part B: Applied Biomaterials | | | | |
| 3494 | Muir TW, Tulikangas PK, et al | The Relationship of Tension-Free Vaginal Tape Insertion and the Vascular Anatomy | Obstetrics & Gynecology 2003,101:933-936 | | | | |
| 3495 | Murphy M, van Raalte H, Mercurio E | Incontinence-related quality of life and sexual function following the tension-free vaginal tape versus the ""inside-out"" tension-free vaginal tape obturator. | Int Urogynecol  (2008) 19:481-487. | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**
**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 3496 | Murphy, et al | Time to rethink: an evidence-based response from pelvic surgeons to the FDA Safety Communication: "Update on serious complications associated with transvaginal placement of surgical mesh for pelvic organ prolapse" | Int Urogynecol J (2012) 23:5-9 | | | | |
| 3497 | Murphy, Miles | Use of Mesh and Materials in Pelvic Floor Surgery | Obstet Gynecol Clin N Am 36 (2009) 615-635 | | | | |
| 3498 | Murray, et al | Mesh kits for anterior vaginal prolapse are not cost effective | Int Urogynecol J (2011) 22:447-452 | | | | |
| 3499 | N/A | American National Standard Biological evaluationof medical devices--Part 7:  Ethylene oxide sterilization residuals | ANSI/AAMI/ISO 10993-7:2008 | | | | |
| 3500 | N/A | FDA Public Health Notification: Serious Complications Associated with Transvaginal Placement of Surgical Mesh in Repair of Pelvic Organ Prolapse and Stress Urinary Incontinence | 20-Oct-08 | | | | |
| 3501 | N/A | IUGA Sexual Dysfunction in Women Roundtable, June 6-8, 2008, Lago Mar Resort, Fort Lauderdale, Florida, USA | Int Urogynecol J (2009) 20 (Suppl 1): S1-S2 | | | | |
| 3502 | N/A | Hazardous Substances | CAW Health, Safety & Environment Fact Sheet, Aug 2011 | | | | |
| 3503 | Nambiar A, Cody JD, Jeffery ST | Single-incision sling operations for urinary incontinence in women | Cochrane Database Syst Rev. 2014 Jun 1;6:CD008709. doi: 10.1002/14651858.CD008709 | | | | |
| 3504 | Naumann G, Lobodasch K, Bettin S, | Tension free vaginal tape (TVT) vs less invasive free tape (LIFT)-a randomized multicentric study of suburethral sling surgery. | http://www.ics.org/Abstracts/Publish/44/000481.pdf | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 3505 | Nazemi TM, Yamada B, et al | Minimum 24-Month Followup of the Sling for the Treatment of Stress Urinary Incontinence | J Uro (2007)179:596-599 | | | | |
| 3506 | Neuman M, Sosnovski V, et al | Transobturator vs single-incision suburethral mini-slings for treatment of female stress urinary incontinence: early postoperative pain and 3-year follow-up. | J Minim Invasive Gynecol. (2011) 18:769-73. | | | | |
| 3507 | Neuman M. | TVT-obturator: short-term data on an operative procedure for the cure of female stress urinary incontinence performed on 300 patients. | Eur Urol. (2007):1083-1087; discussion 1088 | | | | |
| 3508 | Neuman M. | Perioperative Complications and Early Follow Up with 100 TVT-SECUR Procedures | J Minim Invasive Gynecol (2008) 14: 480-484 | | | | |
| 3509 | Neuman M. | TVT and TVT-Obturator: comparison of two operative procedures. | EJOG (2007) 131: 89-92 | | | | |
| 3510 | Nguyen JN, Burchette RJ | Outcome after anterior vaginal prolapse repair: a randomized controlled trial | Obstet Gynecol 2008; 111:891-898 | | | | |
| 3511 | Nguyen JN, Jakus-Waldman SM, et al | Perioperative complications and reoperations after incontinence and prolapse surgeries using prosthetic implants. | Obstet Gynecol (2012)119:539-546 | | | | |
| 3512 | NICE | Eighth Report of Session 2012-13 Volume ll | | | | | |
| 3513 | NICE | Clinical Guideline 171 Urinary Incontinence:  The management of urinary incontinence in women | | | | | |
| 3514 | NICE Guidance | http://guidance.nice.org.uk/index.jsp?action=article&o=32572 | | | | | |
| 3515 | Nieminen K, Hiltunen R, et al | Outcomes after anterior vaginal wall repair with mesh:  a randomized, controlled trial with a 3 year follow-up | Am J Obstet Gynecol (2010) 203:235.e1-8 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 3516 | Nilsson C.G., et al | Reprint: Long-term Results of the Tension-Free Vaginal Tape (TVT) Procedure for Surgical Treatment of Female Stress Urinary Incontinence | Int Urogynecol J (2001)(Supp. 2):S5-S8 Eth.Mesh.00159481-00159484 | | | | |
| 3517 | Nilsson CG, Kuuva N, et al | Long-term results of the tension-free vaginal tape (TVT) procedure for surgical treatment of female stress urinary incontinence. | The International Urogynecology Journal,,23-Jun-05 | | | | |
| 3518 | Nilsson CG, Palva K. et al | Seventeen years' follow-up of the tension-free vaginal tape procedure for female stress urinary incontinence | Int Urogynecol J (2013) 24:1265-1269 | | | | |
| 3519 | Nilsson CG., et al | Seven-Year Follow-up of the Tension-Free Vaginal Tape Procedure for Treatment of Urinary Incontinence | Obstet Gynecol (2004) 104: 1259-1262 | | | | |
| 3520 | Nilsson, CG., et al | Eleven Years Prospective Follow-Up of the Tension-Free Vaginal Tape Procedure for Treatment of Stress Urinary Incontinence | Int Urogynecol J (2008) 19:1043-1047 | | | | |
| 3521 | Noblett KL, Shen B, and Lane FL. | Lynx midurethral sling system: a 1-year prospective study on efficacy and safety | Intl Urogynecol J (2008) 19(9): 1217-21 | | | | |
| 3522 | Novara G, Ficarra V, Boscolo-Berto | Tension-free midurethral slings in the treatment of female stress urinary incontinence: a systematic review and meta-analysis of randomized controlled trials of effectiveness. | Eur Urol. 2007 Sep;52(3):663-78. Epub 2007 Jun 21 | | | | |
| 3523 | Novara G, Galfano A, Boscolo-Berto | Complication rates of tension-free midurethral slings in the treatment of female stress urinary incontinence: a systematic review and meta-analysis of randomized controlled trials comparing tension-free midurethral tapes to other surgical procedures and d | Eur Urol  53 ( 2 0 0 8 ) 288-309 | | | | |

**PLAINTIFFS' EXHIBIT LIST - LITERATURE**

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 3524 | Novara G, Galfano A, et al | Critical Assessment of Pelvic Floor Surgical Reconstruction Outcome | European Association of Urology;,4:202-13,01-Oct-06 | | | | |
| 3525 | Nygaard I, Barber MD, et al | Prevalence of symptomatic pelvic floor disorders in US women. | JAMA (2008),300:1311-131 | | | | |
| 3526 | Nygaard I, Brubaker L, Zyczynski H | Long-term Outcomes Following Adbdominal Sacrocolpopexy for Pelvic Organ Prolapse | JAMA (2013),309:2016-2024 | | | | |
| 3527 | Nygaard IE, McCreery R, Brubaker L | Abdominal sacrocolpopexy: a comprehensive review. | Obstetrics & Gynecology (2004);104:805-823 | | | | |
| 3528 | Nygaard, Ingrid | Marketed vaginal mesh kits: rampant experimentation or improved quality of care | Int Urogynecol J (2007) 18:483-484 | | | | |
| 3529 | Nygaard, Ingrid | What Does "FDA Approved" Mean for Medical Devices? | OBSTETRICS & GYNECOLOGY VOL. 111, No. 1 | | | | |
| 3530 | Ogah J, Cody DJ, and Rogerson L. | Minimally invasive synthetic suburethral sling operations for stress urinary incontinence in women | Cochrane Database of Systematic Reviews ,CD006375,07-Oct-09 | | | | |
| 3531 | Ogah J, Cody DJ, and Rogerson L. | Minimally invasive synthetic suburethral sling operations for stress urinary incontinence in women: a short version Cochrane Review | Neurourology and Urodynamics (2011)30:284-291 | | | | |
| 3532 | Okulu E, Kayigil O, et al | Use of three types of synthetic mesh material in sling surgery - a prospective randomized clinical trial evaluating effectiveness and complications | Scandinavian J Urology 2013; 47: 217-224 | | | | |
| 3533 | Oliveria R, et al | Exploratory study assessing efficacy and complications of TVT-O, TVT-Secur, and Mini-Arc: results at 12-month follow-up | European Urology 59.6 (2011): 940-944 | | | | |
| 3534 | Olsen, et al | Epidemiology of Surgically Managed Pelvic Organ Prolapse and Urinary Incontinence | Obstet Gynecol 1997;89:501-6 | | | | |

**PLAINTIFFS' EXHIBIT LIST - LITERATURE**

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**
**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|--------|--------|-------------|------------------|-------------|---------|----------|---------|
| 3535 | Olsson I, Abrahamsson A, et al | Long-term efficiacy of the tension-free vaginal tape procedure for the treatment of urinary incontinence A retrospective follow-up 11.5 years post-operatively | Int Urogynecol J (2010) 21:679-683 | | | | |
| 3536 | Ortega-Castillo V and Neri-Ruz ES. | Chapter 15: Surgical Complications with Synthetic Materials | Urinary Incontinence (book published by InTech),241-62,02-Apr-12 | | | | |
| 3537 | Osmundsen B, et al | Tension-free vaginal tape failure after robotic sacrocolpopexy and tension-free vaginal tape for concomitant prolapse and stress incontinence | Female Pelvic Med Reconstr Surg 2015;21:244-248 | | | | |
| 3538 | Osterberg, B., et al | Effect of Suture Materials on Bacterial Survival in Infected Wounds. An Experimental Study | Acta Chir Scand. 1979; 145(7):431-4 | | | | |
| 3539 | Ostergard, Azadi | To mesh or not to mesh with polypropylene: does carcinogenesis in animals matter | Int Urogynecol J (2014) 25:569-571 | | | | |
| 3540 | Ostergard, D | Degradation, infection and heat effects on polypropylene mesh for pelvic implantation: what was known and when it was known. | Int Urogynecol J (2011), 22:771-774. | | | | |
| 3541 | Ostergard, Donald | Evidence-based Medicine for Polypropylene Mesh Use Compared with Native Tissue Vaginal Prolapse Repair | UROLOGY 79: 12-15 | | | | |
| 3542 | Ostergard, Donald | Polypropylene Vaginal Mesh Grafts in Gynecology | OBSTETRICS & GYNECOLOGY Vol. 116, No. 4 | | | | |
| 3543 | Ostergard, Donald R. | Degradation, infection and heat effects on polypropylene mesh for pelvic implantation: what was known and when it was known | Int Urogynecol J, 22:771-774. | | | | |
| 3544 | Oswald, E. Turi | The Deterioration of Polypropylene By Oxidavive Degradation | Polymer Engineering and Science 5 (1965) 152-158 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 3545 | Otto, et al | Elongation of textile pelvic floor implants under load is related to complete loss of effective porosity, thereby favouring incorporation in scar plates | Journal of Biomedical Materials Research: Part A | | | | |
| 3546 | Ozog Y | Theoretical and Experimental Evaluation of Implant Materials Used In Pelvic Organ Prolapse Repair | Doctoral thesis in Medical Sciences Leuven, 2011 | | | | |
| 3547 | Palva K, Rinne K, Aukee P, et al | A randomized trial comparing tension-free vaginal tape with tension-free vaginal tape-obturator: 36-month results | Int Urogynecol J(2010) 21: 1049-1055 | | | | |
| 3548 | Paparella R, et al | Prospective randomized trial comparing synthetic vs biological out in transobturator tape a mean 3-year follow-up study | Int Urogynecol J 2010; 21:1327-1336 | | | | |
| 3549 | Paraiso MF, Walters MD, Karram MM, | Laparoscopic Burch Colposuspension versus Tension-free vaginal tape: a randomized trial | Obstet Gynecol (2004),104:1249-1258 | | | | |
| 3550 | Parden AM, Gleason JL, Jauk V, et | Incontinence outcomes in women undergoing primary and repeat midurethral sling procedures. | Obstet Gynecol 2013;121(201):273-278 | | | | |
| 3551 | Pariente, J.-L. | Mechanical evaluation of various suburethral tapes used for the treatment of stress urinary incontinence. | (2005) Progres en Urologie, 15 (6), pp. 1106-1109 | | | | |
| 3552 | Parnell, BA, et al | Gentiofemoral and Perineal Neuralgia After Transobturator Midurethral Sling | Obstet Gynecol. 2012 Feb; 119(2 Pt 2):428-31 | | | | |
| 3553 | Paulson JD, et al | De novo pudendal neuropathy after TOT-O surgery for stress urinary incontinence | JSLS: (2011) 15:326-330. | | | | |
| 3554 | Peoples AJ, Pfaffenberger CD, et al | Determination of Volatile Purgeable Halogenated Hydrocarbon | Bull Environm Contam Toxicol (1979) 23: 244-249 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 3555 | Persson J, Teleman P, Etén-Bergqui | Cost-analyzes based on a prospective, randomized study comparing laparoscopic colposuspension with a tension-free vaginal tape procedure. | Acta Obstetricia et Gynecologica Scand 2002; 81:1066-1073 | | | | |
| 3556 | Peters, Kenneth | Interstitial Cystitis- Is it Time to Look Beyond the Bladder? | J Urol Vol. 187, 381-382 | | | | |
| 3557 | Petri E, Ashok K | Complications of synthetic slings used in female stress urinary incontinence and applicability of the new IUGA-ICS classification | Euro J Obstet & Gynecol and Reprod Biology 165 (2012):347-351 | | | | |
| 3558 | Petri E, et al | Comparison of late complications of retropubic and transobturator slings in stress urinary incontinence2 | Int Urogynecol J (2012) 23:321-325 | | | | |
| 3559 | Petros PE and Ulmsten UI. | An integral theory of female urinary incontinence: Experimental and clinical considerations | Acta Obstet Gynecol Scand 1990; 69 Supp 153:7-31 | | | | |
| 3560 | Petros, P | A Basis for Long-Term Midurethral Tape Complications | Neurourology and Urodynamics (2011) 30_199-200 | | | | |
| 3561 | Pham S, Rodeheaver GT, et al | Ease of Continuous Dermal Suture Removal | J Emergence Med 1990; 8:539-543 | | | | |
| 3562 | Phillips L, Flood CG, Schulz JA. | Case report of tension-free vaginal tape associated bowel obstruction and relationship to body habitus. | Int Urogyn J 2009;20:367-368 | | | | |
| 3563 | Pierce, et al | Long-term histologic response to synthetic and biologic graft materials implanted in the vagina and abdomen of a rabbit model | Am J Obstet Gynecol 2009;200:546.e1-546.e8 | | | | |
| 3564 | Polichetti M, Piroli et al | IUGA Abs. 557 SUS(suburethral support): a new technique for short suburethral sling application | Int Urogyn J 2009;20(Suppl 3):S477-478 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 3565 | Pollak, et al | Complications of three sacrospinous ligament fixation techniques | International Journal of Gynecology and Obstetrics (2007) 99, 18-22 | | | | |
| 3566 | Porena M, Costantini E, et al | Tension-free vaginal tape versus transobturator tape as surgery for stress urinary incontinence: results of a multicentre randomised trial. | Eur Urol (2007),52:1481-1490 | | | | |
| 3567 | Presthus JB, VanDrie D, Weprin S, | Short-Term Assessment of MiniArc Single Incision for Treatment of Stress Urinary Incontinence | The Journal of Minimally Invasive Gynecology,15:28S-9S Abstract 103,01-Nov-08 | | | | |
| 3568 | Propex | The Durability of Polypropylene Geotextiles for Waste Containment Applications | Engineering Bulletin - 405 | | | | |
| 3569 | Pulliam, et al | Use of synthetic mesh in pelvic reconstructive surgery: a survey of attitudes and practice patterns of urogynecologists | Int Urogynecol J (2007) 18:1405-1408 | | | | |
| 3570 | Ramshaw B, Bachman S | Surgical Materials for Ventral Hernia Repair Biologic Mesh, Part 2 of 3 | General Surgery News - February 2007 | | | | |
| 3571 | Rane, A | Prospective Study of the Perigee System for the Management of Cystoceles-medium-term Follow up | Ausr N l JObstetGynaecol. 2008; 48:427-32 | | | | |
| 3572 | Rardin CR, Moore R, et al | Recurrent Thigh Abscess with Necrotizing Fasciitis from a Retained Transobturator Sling Segment | The Journal of Minimally Invasive Gynecology,16:84-7,01-Jan-09 | | | | |
| 3573 | Rardin, Washington | New Considerations in the Use of Vaginal Mesh for Prolapse Repair | Journal of Minimally Invasive Gynecology (2009) 16, 360-4 | | | | |
| 3574 | Rechberger T, Rzezniczuk K, et al | A randomized comparison between monofilament and multifilament tapes for stress incontinence surgery | Int Urogynecol J (2003) 14:432-436. | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 3575 | Rechberger T, Wrobel A, Adamiak A, | The tissue reaction to polypropylene mono-et multifilamentous tape used in surgical techniques of stress urinary incontinence treatment. | Gin Pol 2003;74(9):1008-1013 | | | | |
| 3576 | Rehman, et al | Traditional suburethral sling operations for urinary incontinence in women (Review) | The Cochrane Library | | | | |
| 3577 | Reisenauer C, Kirschniak A, et al | Transobturator tape inside-out. A minimally invasive treatment of stress urinary incontinence: surgical procedure and Anatomical considerations | EJOG (2006) 127: 123-129 | | | | |
| 3578 | Renganathan A, Basu M, Duckett J. | A series of Advantage suburethral slings | J Obstet Gynaecol Aug 2011;31:521-523 | | | | |
| 3579 | Reynolds WD, Kit LC, et al | Obturator foramen dissection for excision of symptomatic transobturator mesh | J Urol 187(5) 1680-1684 | | | | |
| 3580 | Rice NT, Hu J, et al | Pelvic mesh complications in women before and after the 2011 FDA public health notification | Female Pelvic Med Reconstr Surg 2013; 19:33-338 | | | | |
| 3581 | Richter HE, Albo ME, Zycynski HM, | Retropubic versus Transobturator Midurethral Slings for Stress Incontinence | New England Journal of Medicine,362:2066-76,17-May-10 | | | | |
| 3582 | Richter HE, Albo ME, Zycynski HM, | Retropubic versus Transobturator Midurethral Slings for Stress Incontinence | N Engl J Med (2010);362:2066-2076 | | | | |
| 3583 | Ridgeway B, Arias B, and Barber M. | Variation of the obturator foramen and pubic arch of the female bony pelvis | Am J Obstet Gynecol (2008)198:546.e.-546.e.4 | | | | |
| 3584 | Rigaud J, et al | Functional results after rape removal for chronic pelvic pain following tension-frree vaginal tape or transobturator tape | J Urol 2010;184:610-615 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 3585 | Rinne K, Laurikainen E, Kivelä A, | A randomized trial comparing TVT with TVT-O: 12-month results. | Int Urogynecol J (2008)19:1049-1054 | | | | |
| 3586 | Riva D, Sacca V, Tonta A, et al. | T.V.T. versus T.O.T.: A Randomized Study at 1-year Follow-up. | Int Urogynecol J (2006) 17 (Suppl 2): S93 | | | | |
| 3587 | Robert, et al | Decompression and Transposition of the Pudendal Nerve in Pudendal Neuralgia: A Randomized Controlled Trial and Long-Term Evaluation | European Urology 47 (2005) 403-408 | | | | |
| 3588 | Robinson D., et al | What Women Want - Their Interpretation of the Concept of Cure | J Pelvic Med Surg (2003); 9(6): 273-277 | | | | |
| 3589 | Rogo-Gupta L, et al | Complications of mesh-augmented pelvic organ prolapse and incontinence repairs:  Case series of 319 procedures | University of California, Los Angeles ABSTRACT | | | | |
| 3590 | Rogo-Gupta, L., Raz, S. | Pain Complications of Mesh Surgery. | In H.B. Goldman (Ed.), Complications of Female Incontinence and Pelvic Reconstructive Surgery Chapter 9 (pp. 87-105): Humana Press. | | | | |
| 3591 | Rogowski A, Bienkowski P. et al | Mesh Retraction Correlates with Vaginal Pain and Overactive Bladder Symptoms After Anterior Vaginal Mesh Repair | Int Urogynecol J (2013) 24:2087-2092 | | | | |
| 3592 | Rosenzweig BA | Heurologic control of Micturition | J Gynecol Surg Summer 1992, 8(2): 59-64 | | | | |
| 3593 | Rosenzweig BA, Soffici AR, et al | Urodynamic evaluation fo voiding in women with cystocele | J Reprod Med (1992) 37(2):162-166 | | | | |
| 3594 | Roshanravan, et al | Neurovascular anatomy of the sacrospinous ligament region in female cadavers: Implications in sacrospinous ligament fixation | Am J Obstet Gynecol 2007;197:660.e1-660.e6 | | | | |

**PLAINTIFFS' EXHIBIT LIST - LITERATURE**

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 3595 | Ross S, Robert M, Lier D, et al | Surgical Management of Stress Urinary Incontinence in Women: Safety, Effectiveness, and Cost-Utility of Trans-Obturator Tape (TOT) versus Tension-free Vaginal Tape (TVT) Five Years After a Randomized Surgical Trial. | BMC Women's Health 2011, 11:34 | | | | |
| 3596 | Ross S, Robert M, Swaby C,et al | Transobturator Tape Compared With Tension-Free Vaginal Tape for Stress Incontinence | Obstet Gynecol (2009);114:1287-1294 | | | | |
| 3597 | Roumeguère T, Quackels T, et al | Trans-obturator vaginal tape (TOT) for female stress incontinence: one year follow-up in 120 patients | European Urology | | | | |
| 3598 | Roumeguère T, Quackels T, et al | Trans-obturator vaginal tape (TOT) for female stress incontinence: one year follow-up in 120 patients | Eur Uro (2005) 48: 805-809 | | | | |
| 3599 | Roy S., et al | Economic considerations for midurethral sling procedures among patients with stress urinary incontinence | Value in Health 16., 2013 | | | | |
| 3600 | Rubod, et al | Biomechanical properties of vaginal tissue:preliminary results | International Urogynecology Journal 2007 | | | | |
| 3601 | Sabadella J, Poza, JL, et al | Usefulness of rtropublic tape for recurrent stress incontinence after transobuturator tape failure | Int Urogynecol J (2011) 22:1543-1547 | | | | |
| 3602 | Salomon, et al | Treatment of Anterior Vaginal Wall Prolapse with Porcine Skin Collagen Implant by the Transobturator Route: Preliminary Results | European Urology 45 (2004) 219-225 | | | | |
| 3603 | Sand, et al | Prospective randomized trial of polyglactin 910 mesh to prevent recurrence of cystoceles and rectoceles | Am J Obstet Gynecol 2001;184:1357-64 | | | | |
| 3604 | Sanderson DJ, Ghomi A | Bilateral obturator neuropathy after transobturator vaginal sling:  a case report | Female Pelvic Med Reconstr Surg (2014);00: 00-00 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 3605 | Scales, J.T. | Tissue reactions to synthetic materials. | Proc R Soc Med (1953), 46(8):647-652. | | | | |
| 3606 | Scheiner D, Betschart C, Werbder H | Retropubic TVT vs. Transobturator Outside-in TOT and TVT-O: One-year results from our prospective randomized study. | Neurourology and Urodynamics ICS Abstruct 2009 Eth.Mesh.00587443-00587444 | | | | |
| 3607 | Schierlitz L, Dwyer P, Rosamilia A | Effectiveness of tension-free vaginal tape compared with transobturator tape in women with stress urinary incontinence and intrinsic sphincter deficiency: a randomized controlled trial | Obstet Gynecol (2008)112:1253-1261 | | | | |
| 3608 | Schierlitz L, Dwyer P, Rosamilia A | A prospective randomised controlled trial comparing vaginal prolapse repair with and without tensionfree vaginal tape (TVT) in women with severe genital prolpase and occult stress incontinence: long term follow up. | Int Urogynecol J (2010) 21 (Suppl 1):S1-S428 | | | | |
| 3609 | Schierlitz L, Dwyer P, Rosamilia A | A randomized controlled study to compare tension free vaginal tape (TVT) and Monarc trans-obturator tape in the treatment of women with urodynamic stress incontinence (USI) and intrinsic sphincter deficiency (ISD): the three year follow up. | Int Urogynecol J (2010) 21 (Suppl 1):S1-S428 | | | | |
| 3610 | Schimpf MO, et al | Sling surgery for stress urinary incontinence in women:  a systematic review and metaanalysis | Am J Obstet Gynecol 2014;211:71.e1-27. | | | | |
| 3611 | Schneider, H. | Long-Term Performance of Polypropylene Geosynthetics | Durability and Aging of Geosynthetics, edited by R.M. Koerner, Elsevier Applied Science, 1989, pp. 95-109 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 3612 | Schwartz, et al | Positive Symptom improvement with laparoscopic uterosacral ligament repair for uterine or vaginal vault prolapse: Interim results from an active multicenter trial | Journal of Minimally Invasive Gynecology (2007) 14, 570-576 | | | | |
| 3613 | Serati, M. | Tension-free Vaginal Tape for the Treatment of Urodynamic Stress Incontinence: Efficacy and Adverse Effects at 10- Year Follow-Up | Euro Urol 61 (2012) 939-946 | | | | |
| 3614 | Serati M, Bauer R, Cornu JN, et al | TVT-O for the treatment of pure urodynamic stress incontinence: efficacy, adverse effects, and prognostic factors at 5-year follow-up. | Eur Urol 63.(2013):872-878. | | | | |
| 3615 | Serati M, Salvatore S, Uccella S, | Surgical treatment for female stress incontinence: What is the gold-standard procedure? | Int Urogynecol J 2009;20:619-621 | | | | |
| 3616 | Serati, M. | The Impact of the Mid-Urethral Slings for the Treatment of Stress Urinary Incontinence on Female Sexuality. | J Sex Med 2009; 6:1534-1542 | | | | |
| 3617 | Serels S, et al | Preliminary findings with the Solyx single-incision sling system in female stress urinary incontinence | Int Urogynecol J published online 19 December 2009 | | | | |
| 3618 | Serels S, et al | Safety and Efficacy of the Solyx single-incision sling for the treatment of stress urinary incontinence:  preliminary results | UroToday Int J 2011 Feb; 4(1) | | | | |
| 3619 | Serels S, et al | Long term follow up of the Solyx single incision sling in the treatment of female stress urinary incontinence (SUI) | Open Journal of Urology 2014; 4: 13-17 | | | | |
| 3620 | Shah, Badlani | Mesh complications in female pelvic floor reconstructive surgery and their management: A systematic review | Indian J Urol. 2012 Apr-Jun; 28(2): 129-153 | | | | |
| 3621 | Shah, et al | The age distribution, rates, and types of surgery for pelvic organ prolapse in the USA | Int Urogynecol J (2008) 19:421-428 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 3622 | Shah, S.M. | Impact of Vaginal Surgery For Stress Urinary Incontinence On Female Sexual Function: Is The Use Of Polypropylene Mesh Detrimental? | Urology (2005) 65: 270-274 | | | | |
| 3623 | Sharifiaghdas F and Mortazavi N. | Tension-free vaginal tape and autologous rectus fascia pubovaginal sling for the treatment of urinary stress incontinence: a medium-term follow-up | Med Princ Pract 2008; 17:209-214 | | | | |
| 3624 | Sheyn D, et al | Tobacco use as a risk factor for reoperation i patients with stress urinary incontinence:  a multi-institutional electornic medical record database analysis | Inter Urogynecol J 2015;26(9):1379-1384 | | | | |
| 3625 | Shindel AW, Klutke CG | Urethral slings placed by the transobturator approach: evolution in the technique and review of the literature | Current Urology Reports 2005;6(5):385-92 | | | | |
| 3626 | Simsiman AJ, Powell CR, et al | Suburethral sling materials: best outcome with autologous tissue | Am J Obstet Gynecol (2005)193:2112-2116 | | | | |
| 3627 | Skala C, Renezeder K, et al | The IUGA ICS classification of complications of prosthesis and graft insertion | Int Urogynecol J (2011) 22:1429-1435 | | | | |
| 3628 | Skala C, Renezeder K, et al | Mesh-complications following prolapse surgery: management and outcome | Eur Obstetr & Gynecol and Reproductive Biology J 159 (2011):453-456 | | | | |
| 3629 | Skypunch, OW | Giant Papillary Conjunctivitis from an Exposed Prolene Suture | Can. J. Ophthalmology, 1986; 21(5:189-192) | | | | |
| 3630 | Spinosa J, et al | Transobturator surgery for female stress incontinence: a comparative anatomical study of outside-in vs inside-out techniques2 | BJU international 100.5 (2007): 1097-1102 | | | | |
| 3631 | Starr DS, Weatherford, SC. et al | Suture Material as a Factor in the Occurrence of Anastomotic False Aneurysms | Arch Surg April 1979; 114: 412-415 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 3632 | Steege, J.F. | MD Evaluation and Treatment of Dyspareunia | Obstetrics Y Gynecology: May 2009- Volume 113- Issue 5- pp 1124-1136 | | | | |
| 3633 | Stephen M, et al | The Align Urethral Support System For The Surgical Management of Stress Urinary Incontinence In Women | IUGA Abstract No. 837 | | | | |
| 3634 | Sternschuss G, Ostergard DR, et al | Post-Implantation Alternations of Polypropylene in the Human | J Uro 2012; 188: 27-32 | | | | |
| 3635 | Strus J, Brzychczy-Wtoch M, et al | The in vitro effects of hydrogen peroxide on vaginal microbial communities | FEMS Immunol Med Microbiol 48(2006) 56-63 | | | | |
| 3636 | Strus, M., et al | Hydrogen Peroxide Produced by Lactobacillus Species as a Regulatory Molecule for Vaginal Microflora | Med Dosw Mikrobiol 2004;56:67-77 | | | | |
| 3637 | Sung VW, Schleinitz MD, Rardin CR, | Comparison of retropubic vs transobturator approach to midurethral slings: a systematic review and meta-analysis | Am J Obstet Gynecol (2007)197:3-11 | | | | |
| 3638 | Svabik K, Martan A, et al | Ultrasound appearances after mesh implantation-- evidence of mesh contraction or folding? | Int Urogynecol J (2011) 22:529-533 | | | | |
| 3639 | Svenningsen, Rune | Long-term follow-up of the retropubic tension-free vaginal tape procedure | Int Urogynecol 24.8 (2013): 1271-1278 | | | | |
| 3640 | Sweat, S., et al | Polypropylene Mesh Tape for Stress Urinary Incontinence:  Complication of Urethral Erosion and Outlet Obstruction | J Uro (2002),168:144-146 | | | | |
| 3641 | Szarnicki | Polypropylene Suture Fracture | Ann Thorac Surg 1985 April; 39(4): 400 | | | | |
| 3642 | Tamussino K, Hanzal E, et al | The tension-free vaginal tape operation: results of the Austrian Registry | Obstet Gynecol 2001; 98: 732-736 | | | | |
| 3643 | Tamussino K, Hanzal E, et al | Transobturator tapes for stress urinary incontinence: Results of the Austrian registry | Am J Obstet Gynecol (2007) 197:634.e1-634.e5 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**
**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 3644 | Tamussino K, Tammaa A, et al | TVT vs. TVT-O for primary stress incontinence: a randomized clinical trial | Int Urogynecol J (2008) 19 (Suppl 1):S1-S166 | | | | |
| 3645 | Tate, SB, Culligan PJ, et al | Outside-in transobturator midurethral sling and the dorsal nerve of the clitoris | Int Urogynecol J. 20.11 (2009): 1335-1338. | | | | |
| 3646 | Taub, D., et al | Complications Following Surgical Intervention for Stress Urinary Incontinence:  A National Perspective | Neurourology and Urodynamics 24:659-605 (2005) | | | | |
| 3647 | Téllez Martínez-Fornés M, et al | A three year follow-up of a prospective open randomized trial to compare tension-free vaginal tape with Burch colposuspension for treatment of female stress urinary incontinence2 | Actas Urologicas Españolas 2009 Nov;33(10):1088-96 | | | | |
| 3648 | Teo R, Moran P, Mayne C, and Tince | Randomized Trial of Tension-free Vaginal Tape and Tension-free Vaginal Tape-Obturator for Urodynamic Stress Incontinence in Women. | Journal of Urology ,185: 1350-5 ,22-Feb-11 | | | | |
| 3649 | The American College of Obstetricia | Grants, Sponsorships, and Other Support - 2009 | The American Congress of Obstetricians and Gynecologists website,01-Jan-09 | | | | |
| 3650 | The American College of Obstetricia | Committee Opinion No. 513: Vaginal Placement of Synthetic Mesh for Pelvic Organ Prolapse | Obstetrics & Gynecology,118:1459-64,01-Dec-11 | | | | |
| 3651 | The American College of Obstetricia | Grants, Sponsorships, and Other Support - 2012 | The American Congress of Obstetricians and Gynecologists website,01-Mar-13 | | | | |

**PLAINTIFFS' EXHIBIT LIST - LITERATURE**

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**
**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 3652 | The American College of Obstetricia | Grants, Sponsorships, and Other Support - 2011 | The American Congress of Obstetricians and Gynecologists website,01-Mar-13 | | | | |
| 3653 | The American College of Obstetricia | Grants, Sponsorships, and Other Support - 2010 | The American Congress of Obstetricians and Gynecologists website,01-Aug-12 | | | | |
| 3654 | The British Association of Urologic | Synthetic Vaginal Tapes for Stress Incontinence Procedure-Specific Information for Patients | | | | | |
| 3655 | Tijdink MM, Vierhout, et al | Surgical management of mesh-related complications after prior pelvic floor reconstructive surgery with mesh | Int Urogynecol J (2011) 22:1395-1404 | | | | |
| 3656 | Tincello D, Kenyon S, Slack M,et al | Colposuspension or TVT with anterior repair for urinary incontinence and prolapse: results of and lessons from a pilot randomised patient-preference study (CARPET 1) | BJOG 2009; 116:1809-1814 | | | | |
| 3657 | Tincello DG, Botha T, Grier D,et al | The TVT Worldwide Observational Registry for Long-Term Data: Safety and Efficacy of Suburethral Sling Insertion Approaches for Stress Urinary Incontinence in Women | J Urol (2011)186: 2310-2315 | | | | |
| 3658 | Tirlapur SA, Vlismas A, et al | Nerve stimulation for chronic pelvic pain and bladder pain syndrome: a systematic review | Acta Obstetricia et Gynecologica Scandinavica,,24-May-13 | | | | |
| 3659 | Tommaselli GA, D'Afiero A, et al | Single incision tension-free vaginal tape (TVT-Secur®) in the treatment of female stress urinary incontinence | International Continence Society Mtg 2010 ICS Abs 791 | | | | |
| 3660 | Tommaselli GA, D'Afiero A, et al | Tension-free vaginal tape-O and -Secur for the treatment of stress urinary incontinence: a thirty-six-month follow-up single-blind, double-arm, randomized study | J Minim Invasive Gynecol. (2013) 20:198-204. | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 3661 | Tommaselli GA, D'Afiero A, et al | Efficacy of a modified technique for TVT-O positioning: a twelve-month, randomized, single-blind, multicenter, non-inferiority study | Eur J Obstet Gynecol Reprod Biol. (2013) 167:225-229. | | | | |
| 3662 | Tommaselli GA, Di Carlo C, et al | Efficacy and Safety of TVT-Secur in the Treatment of Female Stress Urinary Incontinence: 1-year follow-up | Inter  Urogynecol J (2010) 21:1211-1217 | | | | |
| 3663 | Tommaselli GA, Formisano C, et al | Effects of a modified technique for TVT-O positioning on postoperative pain: single-blind randomized study. | Int Urogynecol J. (2012) 23:1293-1299. | | | | |
| 3664 | Touboul, C. | Perneal approach to vascular anatomy during transobturator cystocele repair | BJOG 2009: 116:708-712 | | | | |
| 3665 | Tseng LH, Wang AC, Lin YH, Li SJ, | Randomized comparison of the suprapubic arc sling procedure vs tension-free vaginal taping for stress incontinent women | Int Urogynecol J (2005),16:230-235 | | | | |
| 3666 | Tunn, R. | Sonomorphological Evaluation of Polypropylene Mesh Implants After Vaginal Mesh Repair in Women With Cystocele or Rectocele | Ultrasound Obstetrics Gynecol 2007; 29:449-452 | | | | |
| 3667 | Turut P, Florin P, Courtin J | Les Complications Dues Au Prolene | Bull.Soc.Opht.France 1981: 8-9 | | | | |
| 3668 | Twiss C and Raz S. | Complications of synthetic mid-urethral slings | laborie.com,,01-Mar-08 | | | | |
| 3669 | Tzartzeva K, Lingam D, et al | In-Depth Nano-Investigation of Vaginal Mesh and Tape Fiber Explants in Women | Study:  UT SW Med Center, UT Dallas | | | | |
| 3670 | Ugurlucan FG, Erkan HA, et al | Randomized trial of graft materials in transobturator tape operation:  biological versus synthetic | Int Urogynecol J (2013) 24:1315-1323 | | | | |
| 3671 | Ulmsten U, Falconer C, Johnson P, | A multicenter study of tension-free vaginal tape (TVT) for surgical treatment of stress urinary incontinence. | The International Urogynecology Journal,9:210-213,20-Jun-05 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 3672 | Ulmsten U, Henriksson L, Johnson P | An Ambulatory Surgical Procedure Under Local Anesthesia for Treatment of Female Urinary Incontinence | Int Urogynecol J, 1996; 7:81-86 | | | | |
| 3673 | Ulmsten U, Johnson P, and Rezapour | A Three-year Follow Up of Tension Free Vaginal Tape for Surgical Treatment of Female Stress Urinary Incontinence. | British Journal of Obstetrics and Gynecology,106: 345-50 ,01-Apr-99 | | | | |
| 3674 | Ulmsten U., et al | Reprint:  A Multicenter Study of Tension-Free Vaginal Tape (TVT) for Surgical Treatment of Stress Urinary Incontinence | Int Urogynecol J (1998) 9:210-213 Eth.Mesh.00145084-00145088 | | | | |
| 3675 | Unger, CA, et al | Outcomes following treatment for pelvic floor mesh complications | Int Urgynecol J (2014) 25:745-749 | | | | |
| 3676 | Ustün Y, Engin-Ustün Y, Güngör M, | Tension-free vaginal tape compared with laparoscopic Burch urethropexy | J Am Assoc Gynecol Laparosc. 2003 Aug;10(3):386-9 | | | | |
| 3677 | Valentim-lourenco A, et al | "TORP- comparing the efficacy, execution and early complications of TVT and TVT-0" | International Urogynecology Journal | | | | |
| 3678 | Valpas A, Kivelä A, Penttinen J, K | Tension-free vaginal tape and laparoscopic mesh colposuspension for stress urinary incontinence | Obstetrics & Gynecology, 2004 July; 104:42-49 | | | | |
| 3679 | Vassallo, BJ., et al | Management of Iatrogenic Vaginal Constriction | Obstet Gynecol. 2003; 101: 512-520 | | | | |
| 3680 | Velemir L, Amblard J, Jacquetin B, | Urethral erosion after suburethral synthetic slings: risk factors, diagnosis, and functional outcome after surgical management | International Urogynecology Journal 19.7 (2008): 999-1006 | | | | |
| 3681 | Vervest HAM, Bisseling TM, et al | The prevalence of voiding difficulty after TVT, its impact on quality of life, and related risk factors | Int Urogynecol J 2007;18:173-182 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**
**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 3682 | Viereck, Volker; Rautenberg, et al | Midurethral Sling Incision: Indications and Outcomes | Int Urogynecol J (2013) 24:645-653 | | | | |
| 3683 | Voeller, GR | New Developments in Hernia Repair | Surg Technol Intl 2003; 11:111-116 | | | | |
| 3684 | Vollebregt A, Troelstra A, et al | Bacterial colonisation of collagen-coated polypropylene vaginal mesh: are additional intraoperative sterility procedures useful? | Int Urogynecol J (2009) 20:1345-1351 | | | | |
| 3685 | Wadie BS, Edwan A, and Nabeeh AM. | Autologous fascial sling vs polypropylene tape at short-term followup: a prospective randomized study | J Urology, (2005); 174:990-993 | | | | |
| 3686 | Wadie BS, Mansour A, El-Hefnawy AS | Minimum 2-year follow-up of mid-urethral slings, effect on quality of life, incontinence impact and sexual function | Int Urogynecol J (2010) 21:1485-1490 | | | | |
| 3687 | Wai CY. | Surgical treatment for stress and urge urinary incontinence. | Obstet Gynecol Clin N Amer 2009;36:509-519 | | | | |
| 3688 | Wai, C.Y. | Patient Satisfaction After Midurethral Sling Surgery for Stress Urinary Incontinence. | Obstet Gynecol (2013) 121: 1009-1016 | | | | |
| 3689 | Walsh CA. | TVT-Secur mini-sling for stress urinary incontinence: a review of outcomes at 12 months. | BJU International,108(5):652-657 | | | | |
| 3690 | Walter JE. | SOGC Technical Update No. 254: Transvaginal Mesh Procedures for Pelvic Organ Prolapse. Society of Obstetricians and Gynaecologists of Canada | J Obstet Gynaecol Can (2011); 33(2):168-174 | | | | |
| 3691 | Waltregny D, de Leval J. | The TVT-obturator surgical procedure for the treatment of female stress urinary incontinence: a clinical update. | Int Urogynecol (2009) 20:337-348. | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**
**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 3692 | Waltregny D, Gaspar Y, Reul O, Ham | TVT-O for the treatment of female stress urinary incontinence: Results of a prospective study after a 3-year minimum follow-up | European Urology,(2008)53:401-410 | | | | |
| 3693 | Waltregny D, Reul O, Mathantu B, G | Inside out transobturator vaginal tape for the treatment of female stress urinary incontinence: interim results of a prospective study after a 1-year minimum followup. | J Urol (2006);175:2191-2195. | | | | |
| 3694 | Waltregny, TA, et al | One year results of a prospective randomized trial comparing the original inside-out transobturator (TVT-O™) procedure and a modified version using a shortened tape and reduced dissection for the treatment of female stress urinary incontinence [abstract] | ICS-IUGA, 23-Aug-10 | | | | |
| 3695 | Wang AC and Chen MC. | Comparison of tension-free vaginal taping versus modified Burch colposuspension on urethral obstruction: a randomized controlled trial | Neurourol Urodynam (2003) 22:185-190 | | | | |
| 3696 | Wang AC, Lee L, et al | A histologic and immunohistochemical analysis of defective vaginal healing after continence taping procedures:  A prospective case-controlled pilot study | Am J Obstet Gynecol (2004) 191: 1868-1874 | | | | |
| 3697 | Wang F, Song Y and Huang H. | Prospective randomized trial of TVT and TOT as primary treatment for female stress urinary incontinence with or without pelvic organ prolapse in Southeast China | Arch Gynecol Obstet. 2010 Feb; 281(2) 279-86 | | | | |
| 3698 | Wang W, Zhu L and Lang J. | Transobturator tape procedure versus tension-free vaginal tape for treatment of stress urinary incontinence | Int J Gynecol Obst 104 (2009) 113-116 | | | | |
| 3699 | Wang YJ, Li FP, Wang Q, Yang S, Ca | Comparison of three mid-urethral tension-free tapes (TVT, TVT-O, and TVT-Secur) in the treatment of female stress urinary incontinence: 1-year follow-up. | Int Urogynecol J. (2011) 22:1369-1374. | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 3700 | Wang, AC | A microbiological and immunohistochemical analysis of periurethral and vaginal tissue in women with de novo urge symptoms after mid-urethral sling procedures-a prospective case-controlled study. | Int Urogynecol J (2008) 19:1145-1150 | | | | |
| 3701 | Ward KL and Hilton P | A prospective multicenter randomized trial of tension-free vaginal tape and colposuspension for primary urodynamic stress incontinence: Two-year follow-up | Am J Obstet Gynecol (2004)190:324-331 | | | | |
| 3702 | Ward KL and Hilton P | Prospective multicenter randomized trial of tension-free vaginal tape and colposuspension for primary urodynamic stress incontinence | BMJ (2002) 325:1-7 | | | | |
| 3703 | Ward KL and Hilton P. | Tension-free vaginal tape versus colposuspension for primary urodynamic stress incontinence: 5-year follow up | BJOG (2008)115:226-233 | | | | |
| 3704 | Washington JL | Commercial Products for Pelvic Reapir | Female Pelvic Med Reconstr Surg 2011; 17:218-225 | | | | |
| 3705 | Welk B, et al | Removal or revision of vaginal mesh used for the treatment of stress urinary incontinence | JAMA Surg. doi:10.1001/jamasurg.2015.2590 Published online September 9, 2015. | | | | |
| 3706 | Westermann L, Brown A, Long J | Delayed Presentation of an Enterocutaneous Fistula After Tension-Free Vaginal Tape Sling | Female Pelvic Med Reconstr Surg (2011) 17: 258-259 | | | | |
| 3707 | White , R.A., Hirose, F.M., et al. | Histopathologic observations after short-term implantation of two porous elastomers in dogs. | Biomaterials (1981), 2:171-176. | | | | |
| 3708 | Whiteside JL and Walters MD. | Anatomy of the obturator region: relations to a trans-obturator sling | Int Urogynecol J (2004)15:223-226 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 3709 | Williams DF | Review.Biodegradation of surgical polymers | J Mater Science (1982) 17:1233-1246 | | | | |
| 3710 | Withagen MI, Milani AL, den Boon J | Trocar-guided mesh compared with conventional vaginal repair in recurrent prolapsed: a randomized controlled trial. | Obstet Gynecol (2011)117:242-250 | | | | |
| 3711 | Wolter CE, Starkman JS, Scarpero H | Removal of transobturator midurethral sling for refractory thigh pain. | Urology (2008) 72: 461.e1-461.e3 | | | | |
| 3712 | Wood, AJ, Cozad MJ, et al | Materials characterization and histological analysis of explanted polypropylene, PTFE, and PET hernia meshes from an individual patient | J Mater Sci: Mater Med (2013) 24:1113-1122 | | | | |
| 3713 | Wu JM, Kawasaki A, Hundley AF, Die | Predicting the number of women who will undergo incontinence and prolapse surgery, 2010 to 2050. | Am J Obstet Gynecol (2011) 205(3):230.e1-230 e5 | | | | |
| 3714 | Wyczolkowsky, M., et al | Reoperation After Complicated Tension-Free Vaginal Tape Procedures | J Urol (2001) 166: 1004-1005 | | | | |
| 3715 | Yang CH, Chan PH, Lai SK, Chang HC | A retrospective study comparing tension-free vaginal tape and transobturator suburethral tape for surgical treatment of female stress urinary incontinence --- a preliminary report. | J Chin Med Assoc. (2007)70(12):541-544. | | | | |
| 3716 | Young NS, Ioannidia JPA, et al | Why Current Publication Practices May Distort Science | PLOS Medicine 2008 October (10)) e201: 1418-1422 | | | | |
| 3717 | Zahn C et al | Anatomic comparison of two transobturator tape procedures. | Obstet Gynecol 2007;109:701-6. | | | | |
| 3718 | Zhang Y, Jiang M, Tong XW, Fan BZ, | The comparison of an inexpensive-modified transobturator vaginal tape versus TVT-O procedure for the surgical treatment of female stress urinary incontinence. | Taiwan J Obstet Gynecol. (2011);50: 318-321. | | | | |

**PLAINTIFFS' EXHIBIT LIST - LITERATURE**

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 3719 | Zhong C, Yuan C, Guang-hui D, et a | Comparison of three kinds of midurethral slings for surgical treatment of female stress urinary incontinence. | Urologia 2010;77(1):37-42 | | | | |
| 3720 | Zhu L, Lang J, Hai N, and Wong F. | Comparing vaginal tape and transobturator tape for the treatment of mild and moderate stress incontinence | Int J Gynecol Obstetr (2007) 99, 14-17 | | | | |
| 3721 | Zugor V, Labanaris AP, Rezaei-Jafa | TVT vs. TOT: a comparison in terms of continence results, complications and quality of life after a median follow-up of 48 months. | Int Urol Nephrol (2010) 42:915-920 | | | | |
| 3722 | Zullo MA, Plotti F, Calcagno M, Ma | One-year follow-up of tension-free vaginal tape (TVT) and trans-obturator suburethral tape from inside to outside (TVT-O) for surgical treatment of female stress urinary incontinence: a prospective randomised trial. | European Urology (2007),51:1376-1382 | | | | |
| 3723 | Zumbe J., Porres D., Degiorgis PL. | Obturator and thigh abscess after transobturator tape implantation for stress urinary incontinence. | Urol Int. (2008) 81:483-485 | | | | |
| 3724 | Brouard, J | High number of complications following insertion of the Pinnacle pelvic floor repair kit:  a cause fo concern | Presentation abstract | | | | |
| 3725 | But, et al | Outside-in vs. inside-out transobturator approach in women with stress and mixed urinary incontinence:  A prospective, randomized, head-to-head comparison | Int Urogynecol J (2007) 18 (suppl 1) S1-S24 | | | | |
| 3726 | Center for Devices and Radiological | Guidance for the Preparation of Premarket Notification Application for a Surgical Mesh | Center for Devices and Radiological Health | | | | |
| 3727 | Chu, Welch | Characterization of morphologic and mechanical properties of surgical mesh fabrics | J Biomedical Materials Research, Vol 19, 903-916 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**
**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 3728 | Dati, S., De Lellis, V., et al. | A comparison between synthetic and biosynthetic meshes in the surgical treatment of severe genital prolapse: Results and complications. | Urogynaecologia; Vol 23, No 3 (2009) | | | | |
| 3729 | Davila, et al | Innovations in the treatment of vaginal prolapse | Supplement to OBG Management | | | | |
| 3730 | DeBord, J. R. | The historical development of prosthetics in hernia surgery. | Surgical Clinics of North America, 78(6), 973-1006. doi: http://dx.doi.org/10.1016/S0039-6109(05)70365-0 (1998) | | | | |
| 3731 | Deffieux, et al | Female Sexual Function Following Trans-Obturator Suburethral Tape from inside to outside (TVT-O) and Tension-Free Vaginal Tape (TVT): A Randomized Controlled Trial | Journal of Minimally Invasive Gynecology 16 (2009) S1eS51 | | | | |
| 3732 | DeLandsheere, et al | Surgical intervention after transvaginal Prolift mesh repair: retrospective single-center study including 524 patients with 3 years' median follow-up | Am J Obstet Gynecol 2012; 206:83.e1-7 | | | | |
| 3733 | FDA | Guidance for Industry and FDA Staff- Dear Health Care Provider Letters: Improving Communication of Important Safety Information US Department of Health and Human Services, FDA, January 2014 | | | | | |
| 3734 | FDA | Unsafe and Ineffective Devices Approved in the EU that were not apporved in the US | FDA 05/2012 | | | | |
| 3735 | FDA | Information Sheet Guidance For IRBs, Clinical Investigators, And Sponsors-Significant Risk and Nonsignificant Risk Medical Device Studies | FDA 01/2006 | | | | |
| 3736 | FDA | Is The Product A Medical Device | FDA 02/08/2013 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 3737 | Fenner, Dee | A critique of new gynecologic surgical procedures: new surgical mesh | Clinical Obstetrics and Gynecology; Vol 43(3), pp. 650-658 | | | | |
| 3738 | Feola, Andrew | Impact of Vaginal Synthetic Prolapse Meshes on the Mechanics of The Host Tissue Response | University of Pittsburgh Dissertation | | | | |
| 3739 | Friedman | TVT-O v TVT-S:first randomized, prospective, comparative study of intraoperative complications, perioperative morbidity and one year postoperative results | Journal of Pelvic Medicine & Surgery  Volume 15, Number 2 | | | | |
| 3740 | Fuentes AE | A prospective randomised controlled trial comparing vaginal prolapse repair with and without tension free vaginal tape transobturator tape (TVTO) in women with severe genital prolapse and occult stress incontinence:  long term follow up | Int Urogynecol J (2011) 22 (Suppl 1):S1-S195 | | | | |
| 3741 | Galloway,et al | The Complications of Colposuspension | British Journal 0f Urology (1987), 60, 122-124 | | | | |
| 3742 | Han, et al | Tension-free vaginal tape (TVT) & TVT-obturator (TVT-O) in the surgical management of female stress urinary incontinence | Int Urogynecol J (2006) 17 (Suppl. 2):S171-S359 | | | | |
| 3743 | Hanno PM | Transvaginal mesh controversy:  Careful patient selection is key | Urology Times | | | | |
| 3744 | Hartshorm, et al | Presentation Number: Poster 35 Sexual Function After Surgical Removal of Transvaginal Mesh | Presentation Number: Poster 35 | | | | |
| 3745 | Heniford, B.T. | The benefits of lightweight meshes in Ventral Hernia Repair in Ventral Hernia Repair | Video produced by Ethicon. 2007 | | | | |
| 3746 | Huang, et al | Outcome of transvaginal pelvic reconstructive surgery with Prolift after a median of 2 years' follow-up | Int Urogynecol J (2011) 22:197-203 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 3747 | Ibrahim Celebi | Results of the tension-free vaginal tape procedure for treatment of female stress urinary incontinence: a 5- year follow-up study. | Arch Gynecol Obstet (2009) 279: 463-467 | | | | |
| 3748 | Isom-Batz, Zimmern | Vaginal mesh for incontinence and/or prolapse:caution required | Expert Review of Medical Devices. 4.5 (Sept. 2007): p 675 | | | | |
| 3749 | Jakimiuk, et al | Single-blind randomized clinical trial comparing efficacy and safety of TVT (tension free vaginal tape) vs TVT-O (tension free vaginal tape obturator system) in treatment of stress urinary incontinence-poltos-preliminary report | Int Urogynecol J (2007) 18 (Suppl 1):S107-S244 | | | | |
| 3750 | Karagkounis et al | Stress urinary incontinence:  TVT OB system versus Duloxetine-HCI.  And the winner is? | Int Urogynecol J (2007) 18 (Suppl 1):S1-S24 | | | | |
| 3751 | Karram and Zoorob | When and how to place an autologous rectus fascia pubovaginal sling | OBG Management Vol. 24 No. 11 | | | | |
| 3752 | Kessler, David | Introducing MEDWatch: A new approach to reporting medication and device adverse effects and product problems | JAMA Vol 269, No. 21 | | | | |
| 3753 | Kim, et al | Comparison of the efficacy of TVT and TVT-O on the overactive bladder symptoms in women with stress urinary incontinence | J Urol Vol. 181, No. 4, Supplement 560 | | | | |
| 3754 | Kim-Fine, et al | Vaginal Prolapse Repair-Native Tissue Repair versus Mesh Augmentation: New Isn't Always Better | Curr Bladder Dysfunct Rep (2013) 8:25-31 | | | | |
| 3755 | Klinge, et al | The Ideal Mesh | Pathobiology 2013;80:169-175 | | | | |
| 3756 | Kocjancic, et al | Ttension free vaginal tape vs. transobturator tape: is there any difference in the mixed incontinence patients?  Results of a multicentre randomised trial | Eur Urol Suppl 2008;7(3):123 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 3757 | Koski, Winters | Compllications of Abdominal Sacrocolpopexy | Complications of Female Incontinence and Pelvic Reconstructive Surgery | | | | |
| 3758 | Kovoor, Elias | Assessment and management of pelvic organ prolapse | OBSTETRICS, GYNAECOLOGY AND REPRODUCTIVE MEDICINE 18:9 | | | | |
| 3759 | Krmcmar, et al | Comparing tension-free vaginal tape and transobturator vaginal tape inside-out for surgical treatment of stress urinary incontinence: prospective randomized trial, 1-year follow-up | Int Urogynecol J (2009) 20 (Suppl 2):S73-S239 | | | | |
| 3760 | Lau, et al | Comparing effectiveness of combined transobturator tension-free vaginal mesh(Perigee) and transobturator tension-free vaginal tape(TVT-O) versus anterior colporrhaphy and TVT-O for associated cystocele and urodynamic stress incontinence | European Journal of Obstetrics & Gynecology and Reproductive Biology 156 (2011) 228-232 | | | | |
| 3761 | Laurikainen E, Valpas A, Kivelä A, | Retropubic compared with transobturator tape placement in treatment of urinary incontinence: a randomized controlled trial | Obstetrics & Gynecology | | | | |
| 3762 | Lefranc, et al | Reinforcement Materials in Soft Tissue Repair: Key Parameters Controlling Tolerance and Perfomrance -- Current and Future Trends in Mesh Development | New Techniques in Genital Prolapse Surgery | | | | |
| 3763 | Letouzey V, Huberlant S, et a; | Is polypropylene mesh coated with antibiotics is efficient to prevent mesh infection and contraction in an animal infectious model? [Abstract]. | 37th Annual Meeting of the International Urogynecological Association, 193. | | | | |
| 3764 | Letouzey, et al | Ultrasonographic Scan Evaluation of Synthetic Mesh Used for vaginal cystocele repair | Journal of Minimally Invasive Gynecology 18 (2011) S47-S70 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**
**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 3765 | Lind, et al | PrePubic Mid-Urethral Sling for Stress Urinary Incontinence:  Prospective Single-Arm Clinical Study of Efficacy, Safety and Sexual Function - Interim Data | | | | | |
| 3766 | Lithner, D | Environmental and Health Hazards of Chemicals in Plastic Polymers and Products | University of Gothenburg | | | | |
| 3767 | Littman, Culligan | The Rapid Evolution of Vaginal Mesh Delivery Systems for the Correction of Pelvic Organ Prolapse:Part 1 | Female Patient VOL 34, 2-8 | | | | |
| 3768 | Littman, Culligan | The Rapid Evolution of Vaginal Mesh Delivery Systems for the Correction of Pelvic Organ Prolapse: Part 2 | The Female Patient Vol 34, 1-2 | | | | |
| 3769 | Litwiller, et al | Long Term Efficacy And Safety Of The Obtryx (Boston Scientific Corp.) Sling For Treatment Of Stress Urinary Incontinence In A Community Setting: An Analysis Of Outcomes And Quality Of Life | Journal of Pelvic Medicine & Surgery 12, 5 | | | | |
| 3770 | Lowenstein, Erisson | Colpocleisis:Current Practice and Complications | Complications of Female Incontinence and Pelvic Reconstructive Surgery | | | | |
| 3771 | Lucas M, Emery S, Alan W, et al | Failure of porcine xenograft sling in a randomised controlled trial of three sling materials in surgery for stress incontinence (Abstract). | Proceedings of the International Continence Society (34th Annual Meeting) and the International UroGynecological Association. 2004. | | | | |
| 3772 | Magee G, et al | A real-world comparative assessment of complications following various mid?urethral sling procedures for the treatment of stress urinary incontinence | Journal of Long-Term Effects of Medical Implants, 2012, 22(4):329?340. | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 3773 | Maher, Baessler | Surgical management of anterior vaginal wall prolapse an evidencebased literature review | Int Urogynecol J (2006) 17: 195-201 | | | | |
| 3774 | Maher, Haya | The transvaginal mesh decade | Expert Review of Obstetrics & Gynecology. 8.5 (Sept. 2013): p 485 | | | | |
| 3775 | Matyszewski, et al | Systemic allergic reaction to polypropylene mesh used in surgical treatment of cystocoele. A case report | Menopause Review 2006; 4:239-243 | | | | |
| 3776 | Miller, Dennis | International Urogynecological Association- Short Term Outcomes and Peri-Operative Events after a new transvaginal anterior and apical mesh repair | International Urogynecological Association | | | | |
| 3777 | Moore, Davila | Vaginal Mesh Kits for Prolapse 2010: Update in Technology and Techniques to Minimize Complications | The Female Patient VOL 35 | | | | |
| 3778 | Murphy, Moore | Complications of Anterior Compartment Repair | Complications of Female Incontinence and Pelvic Reconstructive Surgery | | | | |
| 3779 | N/A | Emedicine - Medscape.com (2013) Burch colposuspension | | | | | |
| 3780 | N/A | Womensdoctor.com (2013) Burch Procedure and Paravaginal Repair | | | | | |
| 3781 | N/A | Emedicine - Medscape.com (2013) Vaginal sling procedures | | | | | |
| 3782 | N/A | Netdoctor.com (2013) Stress Urinary Incontinence - Pelvic Floor exercise | | | | | |
| 3783 | N/A | FDA.gov (2013) Stress Urinary Incontinence | | | | | |
| 3784 | N/A | WebMD.com (2013) Mechanical devices for Urinary Incontinence in Women | | | | | |
| 3785 | N/A | Wikipedia.org (2013) Urinary Incontinence | | | | | |
| 3786 | Naama Marcus-Braun | Mesh removal following transvaginal mesh placement: a case series of 104 operations. | Int Urogynecol J (2010) 21:423-430 | | | | |

**PLAINTIFFS' EXHIBIT LIST - LITERATURE**

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 3787 | National Institute for Health and C | Surgical repair of vaginal wall prolapse using mesh | National Institute for Health and Clinical Excellence | | | | |
| 3788 | Naumann G, Lobodasch K, Bettin S, | Tension free vaginal tape (TVT) vs less invasive free tape (LIFT)-a randomized multicentric study of suburethral sling surgery. | http://www.ics.org/Abstracts/Publish /44/000481.pdf | | | | |
| 3789 | Oliveira, et al | Comparison of retro-pubic TVT, pre-pubic TVT and TVT transobturator in surgical treatment of women with stress urinary incontinence | Int Urogynecol J (2007) 18 (Suppl 1):S107-S244 | | | | |
| 3790 | Osman, et al | A Systematic Review of Surgical Techniques Used in the Treatment of Female Urethral Stricture | EUROPEAN UROLOGY 64 (2013 ) 965 - 973 | | | | |
| 3791 | Pariente, J. | An Independent Biomechanical Evaluation of Commercially Available Suburethral Slings | Issues in Women's Health.2003 | | | | |
| 3792 | Pariente, J. | An independent biomechanical evaluation of commercially available suburethral slings | Issues in Women's Health.2005 | | | | |
| 3793 | Patel, et al | Polypropylene mesh and the host response | Int Urogynecol J (2012) 23:669-679 | | | | |
| 3794 | Price, et al | The incidence of reoperation for surgically treated pelvic organ prolapse: an 11 year experience | Menopause International 2008; 14: 145-148 | | | | |
| 3795 | Ravve, C. | Principles of Polymer Chemistry | 2000, Revised edition | | | | |
| 3796 | Ravve, C. | Principles of Polymer Chemistry | 2000, Revised edition | | | | |
| 3797 | Resende, et al | Mid-Term Follow-up of a Randomized Trial Comparing TVT-O, TVT-Secur and Mini-Arc | Eur Urol Suppl 2011;10(2):244 | | | | |
| 3798 | Rosenblatt, et al | Multi-center retrospective clinical evaluation of the long term outcomes following pelvic organ prolapse repair using Pinnacle PFR kit (anterior apical) | Female Pelvic Medicine & Reconstructive Surgery, Volume 18, Number 8, Supplement 1 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**
**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 3799 | Rostaminia G, Shobeiri A,et al | Referral pattern for vaginal mesh and graft complications to the University of Oklahoma Pelvic and Bladder Health Clinic. | J Okla State Med Assoc. 2012; 105(9):356- | | | | |
| 3800 | Ryu, et al | Randomized trial of tension-free vaginal tape (TVT) vs. tension-free vaginal tape obturator (TVT-O) in the surgical treatment of stress urinary incontinence:  comparison of operation related morbidity | European Urology Supplements 4 (2005) No. 3, pp. 15 | | | | |
| 3801 | Sajadi, Vasavada | Complications of Transvaginal Apical Repairs:  Evaluation and management | Complications of Female Incontinence and Pelvic Reconstructive Surgery | | | | |
| 3802 | Sanderson DJ, Ghomi A | Bilateral obturator neuropathy after transobturator vaginal sling:  a case report | Female Pelvic Med Reconstr Surg (2014);00: 00-00 | | | | |
| 3803 | Savary, et al | What about transvaginal mesh repair of pelvic organ prolapse?  Review of the literature since the HAS | Gynecol Obstet Biol Reprod (Paris). 2009 Feb;38(1):11-41 | | | | |
| 3804 | Seo, et al | Comparison between the transobturator vaginal tape inside out and single incision sling system in the treatment of female stress urinary incontinence:  prospective randomized study | ICS 2011 | | | | |
| 3805 | Shah, et al | Bacteriological analysis of explanted transvaginal meshes | | | | | |
| 3806 | Shapiro, et al | Short Term Results Of PINNACLE(R) Procedure Used To Treat Anterior/apical Prolapse In 43 Patients | Female Pelvic Medicine & Reconstructive Surgery (2010) 16, 2: s19 | | | | |
| 3807 | Shek, KL; Dietz, HP | Imaging of slings and meshes | AJUM 17 (2): 61-71 | | | | |
| 3808 | Shull, et al | A transvaginal approach to repair of apical and other associated sites of pelvic organ prolapse with uterosacral ligaments | Am J Obstet Gynecol 2000;183:1365-74 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**
**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 3809 | Siddique, Sobail | Vaginal Anatomy and Physiology | J Pelvic Med Surg 2003;9:263-272 | | | | |
| 3810 | Silva, et al | Uterosacral Ligament Vault Suspension | Obstet Gynecol 2006;108:255-63 | | | | |
| 3811 | Silva, Karram | Scientific basis for use of grafts during vaginal reconstructive procedures | Curr Opin Obstet Gynecol 17:519-529 | | | | |
| 3812 | Silva-Filho, et al | Comparative study of autologous pubovaginal sling and synthetic transobturator (TOT) SAFYRE sling in the treatment of stress urinary incontinence | Arch Gynecol Obstet (2006) 273: 288-292 | | | | |
| 3813 | Simon, Debodinance | Vaginal prolapse repair using the Prolift kit: a registry of 100 successive cases | European Journal of Obstetrics & Gynecology and Reproductive Biology 158 (2011) 104-109 | | | | |
| 3814 | Sivaslioglu, et al | A randomized comparison of polypropylene mesh surgery with site-specific surgery in the treatment of cystocoele | Int Urogynecol J (2008) 19:467-471 | | | | |
| 3815 | Slack, et al | A standardized description of graft-containing meshes and recommended steps before the introduction of medical devices for prolapse surgery | Int Urogynecol J (2012) 23 (Suppl 1):S15-S26 | | | | |
| 3816 | Smith, et al | Pathologic Evaluation of Explanted Vaginal Mesh: Interdisciplinary Experience From a Referral Center | Female Pelvic Med Reconstr Surg 2013;19: 238-241 | | | | |
| 3817 | Sokol, et al | One-year objective and functional outcomes of a randomized clinical trial of vaginal mesh for prolapse | Am J Obstet Gynecol 2012;206:86.e1-9 | | | | |
| 3818 | Song YF, Huang HJ, Xu B, Hao L. | [Comparative study of tension-free vaginal tape and fascia lata for stress urinary incontinence]. [Chinese]. | Zhonghua Fu Chan Ke Za Zhi. 2004 Oct;39(10):658-61. Chinese. | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|--------|--------|-------------|------------------|-------------|---------|----------|---------|
| 3819 | Stanford, et al | Traditional native tissue versus mesh augmented pelvic organ prolapse repairs: providing an accurate interpretation of current literature | Int Urogynecol J (2012) 23:19-28 | | | | |
| 3820 | Stark, et al | Nerve irritation after laparoscopic hernia repair | Surg Endosc (1999) 13: 878-881 | | | | |
| 3821 | Stav, et al | Pudendal Neuralgia Fact or Fiction | Volume 64, Number 3 OBSTETRICAL AND GYNECOLOGICAL SURVEY | | | | |
| 3822 | Subak, et al | Cost of Pelvic Organ Prolapse Surgery in the United States | Obstet Gynecol 2001;98:646 - 51 | | | | |
| 3823 | Sung, et al | Graft Use in Transvaginal Pelvic Organ Prolapse Repair | Obstet Gynecol 2008;112:1131-42 | | | | |
| 3824 | Swift, Steven | "First do no harm" and the emerging story of the vaginal reconstructive mesh implant | Int Urogynecol J (2007) 18:983-984 | | | | |
| 3825 | Swift,et al | Pelvic Organ Support Study: The distribution , clinical definition, and epidemiologic condition of pelvic organ support defects | American Journal of Obstetrics and Gynecology (2005) 192, 795-806 | | | | |
| 3826 | Sze, Karram | Transvaginal Repair of vault prolapse: A review | Obstet Gynecol 1997;89:466-75 | | | | |
| 3827 | Tamanini, et al | A prospective, randomized and controlled trial for the treatment of anterior vaginal wall prolapse: Medium- term follow-up | The Journal of Urology(2014), doi: 10.1016/j.juro.2014.10.003. | | | | |
| 3828 | Tardiu, et al | Contasure-Needleless compared with transobturator- TVT for the treatment of stress urinary incontinence | Int Urogynecol J (2011) 22:827-833 | | | | |
| 3829 | Tardiu, et al | Needleless:  a new treatment for the correction of the stress urinary incontinence preliminary results | | | | | |

**PLAINTIFFS' EXHIBIT LIST - LITERATURE**

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 3830 | The American College of Obstetricia | Committee Opinion No. 513: Vaginal Placement of Synthetic Mesh for Pelvic Organ Prolapse | Obstetrics & Gynecology,118:1459- 64,01-Dec-11 | | | | |
| 3831 | Urbankova, et al | Comparison of Contraction Exposure Rate Following Vaginal as Opposed to Abdominal Implantation of Flat- Polypropylene implant | lnt Urogyneco1 J (2013) 24 [Supp11):S1-Sl52 | | | | |
| 3832 | Vaiyapuri, et al | Use of the Gynecare Prolift system in surgery for pelvic organ prolapse: 1-year outcome | Int Urogynecol J (2011) 22:869-877 | | | | |
| 3833 | Vardy, Michael | Mesh Complications-A Review of the Basic Categories | Urogyn Update Volume 28, Number 1 | | | | |
| 3834 | Vervest, et al | Transobturator tape (TOT), inside-out or outside-in approaches:  does it matter | | | | | |
| 3835 | Vierhout, Mark | The use of pessaries in vaginal prolapse | European Journal of Obstetrics & Gynecology and Reproductive Biology 117 (2004) 4-9 | | | | |
| 3836 | Visco, Advincula | Robotic Gynecologic Surgery | Obstet Gynecol 2008;112:1369-84) | | | | |
| 3837 | Visco, et al | Vaginal mesh erosion after abdominal sacral colpopexy | Am J Obstet Gynecol 2001;184:297- 302 | | | | |
| 3838 | Vollebregt, et al | Primary surgical repair of anterior vaginal prolapse: a randomised trial comparing anatomical and functional outcome between anterior colporrhaphy and trocar- guided transobturator anterior mesh | BJOG 2011;118:1518-1527 | | | | |
| 3839 | Vollebregt, et al | Effects of Vaginal Prolapse Surgery on Sexuality in Women and Men; Results from a RCT on Repair With and Without Mesh | J Sex Med 2012;9:1200-1211 | | | | |
| 3840 | Von Theobald, Cheret | Laparoscopic sacrocolpopexy: results of a 100-patient series with 8 years follow-up | Gynecol Surg (2004) 1:31-36 | | | | |
| 3841 | Vu, et al | The Uphold Vaginal Support System: A New "Mininal Mesh" Anterior-Apical Repair | AUGS | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 3842 | Vu, et al | Minimal mesh repair for apical and anterior prolapse: initial anatomical and subjective outcomes | Int Urogynccol J (2012) 23:1753-1761 | | | | |
| 3843 | Wall, Brown | Commercial pressures and professional ethics: Troubling revisions to the recent ACOG Practice Bulletins on surgery for pelvic organ prolapse | Int Urogynecol J (2009) 20:765-767 | | | | |
| 3844 | Wall, Brown | The perils of commercially driven surgical innovation | Am J Obstet Gynecol 2010;202:30.e1-4. | | | | |
| 3845 | Warren, et al | Is there a high incidence of hyestectomy and other nonbladder surgeries before and after onset of interstitial cystitis/bladder pain syndrome | Am J Obstet Gynecol 2013;208:77.e1-6 | | | | |
| 3846 | Weber, et al | Anterior colporrhaphy: A randomized trial of three surgical techniques | Am J Obstet Gynecol 2001;185:1299-306 | | | | |
| 3847 | Whiteside, et al | Risk factors for prolapse recurrence after vaginal repair | American Journal of Obstetrics and Gynecology (2004) 191, 1533- | | | | |
| 3848 | Whiteside, James | Informed consent and the use of transvaginal synthetic mesh | Obstet Gynecol 2011;118:1409-16 | | | | |
| 3849 | Withagen MI, Milani AL, den Boon J | Trocar-guided mesh compared with conventional vaginal repair in recurrent prolapsed: a randomized controlled trial. | Obstetrics & Gynecology,117:242- 50 ,01-Feb-11 | | | | |
| 3850 | Wong,et al | Collagen content of nonsupport tissue in pelvic organ prolapse and stress urinary incontinence | Am J Obstet Gynecol 2003;189:1597-600 | | | | |
| 3851 | Wu, et al | Lifetime Risk of Stress Urinary Incontinence or Pelvic Organ Prolapse Surgery | Obstet Gynecol 2014;123:1201-6 | | | | |
| 3852 | Yahi, H., Clave, A, et al | Histological analysis of peri-prosthetic tissue of mesh explanted for complication after sui or pop surgery | Int Urogynecol J, 18(1.S149) | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 3853 | Yongue, et al | Are the outcomes of transobturator tape procedure for female stress urinary incontinence durable in long-term follow-up? | Int Urol Nephrol (2014) 46:1295-1300 | | | | |
| 3854 | Zoorob, et al | Management of Mesh Complications and Vaginal Constriction: A Urogynecology Perspective | Urol Clin N Am 39 (2012) 413-418 | | | | |
| 3855 | Smith, et al | Materials characterization of explanted polypropylene hernia mesh: Patient factor correlation | Journal of Biomaterials Applications 0(0) (2015) | | | | |
| 3856 | Imel, et al | In Vivo Oxidative Degradation of Polypropylene Pelvic Mesh | Biomaterials (2015) | | | | |
| 3857 | Drake, MJ | Midurethral sling placement by the bottom-up retropubic approach, with the Advantage system | BJU International Atlas of Devices Feb 2008 | | | | |
| 3858 | Iakovlev, et al | Degradation of polypropylene in vivo: A microscopic analysis of meshes explanted from patients | J Biomed Mater Res Part B 2015 | | | | |
| 3859 | Ward, et al | Minimally invasive synthetic suburethral slings: emerging complications | The Obstetrician & Gynaecologist 2005; 7:223-232 | | | | |
| 3860 | Lee, et al | Meshology: a fast-growing field involving mesh and/or tape removal procedures and their outcomes | Expert Rev. Med. Devices 12(2), 201-216 (2015) | | | | |
| 3861 | Deprest, et al | The need for preclinical research on pelvic floor reconstruction | BJOG 2013; 120:141-143 | | | | |
| 3862 | Maher, et al | The transvaginal mesh decade | Expert Rev. Obstet. Gynecol 8(5) 485-492 (2013) | | | | |
| 3863 | Kane, et al | Midurethral Slings for Stress Urinary Incontinence | Clinical Obstetrics and Gynecology; Vol 51 (1), 124-135 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 3864 | Feiner, et al | Efficacy and safety of transvaginal mesh kits in the treatment of prolapse of the vaginal apex: a systematic review | BJOG 2009; 116:15-24 | | | | |
| 3865 | Hilton P | Long-term follow-up studies in pelvic floor dysfunction: the Holy Grail or a realistic aim? | BJOG 2008; 115: 135-143 | | | | |
| 3866 | Shepherd, et al | Uniaxial biomechanical properties of seven different vaginally implanted meshes for pelvic organ prolapse | Int Urogynecol J (2012) 23:613-620 | | | | |
| 3867 | Blitstein, et al | A Novel Composite Sling for the Treatment of Stress Urinary Incontinence: First Clinical Experience | Int. Congress of the European Hernia Society June 22, 2001 | | | | |
| 3868 | Ulmsten, et al | Creating a gold standard surgical procedure: the development and implementation of TVT | Int Urogynecol J (2015) 26:787-789 | | | | |
| 3869 | Feola, Moalli, et. al. | Stress-Shielding: The Impact of Mesh Stiffness on Vaginal function | Female Pelvic Medicine & Reconstructive Surgery.  Vol. 17, No. 5, Supp 2 September/October 2011 | | | | |
| 3870 | Heniford, B.T. | The benefits of lightweight meshes in Ventral Hernia Repair in Ventral Hernia Repair | | | | | |
| 3871 | | The benefits of lightweight meshes in Ventral Hernia Repair in Ventral Hernia Repair CD | | | | | |
| 3872 | | Guided Tissue Regeneration | BSCM06100130722 | | | | |
| 3873 | | AUGS Corporate Members Webpage | | | | | |
| 3874 | | AUGS Corporate Membership Program | | | | | |
| 3875 | | AUGS Corporate Support Webpage | | | | | |
| 3876 | | AUGS Practice Bulletin Summary Urinary Incontinence in Women | Obstetrics & Gynecology Vol. 126, No. 5, November 2015 | | | | |
| 3877 | | AUGS Practice Bulletin Urinary Incontinence in Women | Obstetrics & Gynecology Vol. 126, No. 5, November 2015 | | | | |

**PLAINTIFFS' EXHIBIT LIST - LITERATURE**

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 3878 | Nilsson | Creating a gold standard surgical procedure: the development and implementation of TVT | Int Urogynecol J (2015) 26: 467-469 | | | | |
| 3879 | Hokenstad, et al | Health-Related Quality of Life and Outcomes After Surgical Treatment of Complications from Vaginally Placed Mesh | Female Pelvic Medicine & Reconstructive Surgery Vol. 21, No. 3, May/June 2015 | | | | |
| 3880 | Rogers | Urinary Stress Incontinence in Women | N Eng J Med 2008; 358: 1029-36 | | | | |
| 3881 | Haylen, et al | An International Urogynecological Association (IUGA) / International Continence Society (ICS) joint terminology and classification of the complications related directly to the insertion of prostheses (meshes, implants, tapes) & grafts in female pelvic floor surgery | IUGA/ICS Abstract | | | | |
| 3882 | KUMed | Female Urology and Urinary Incontinence | | | | | |
| 3883 | FDA | Update on Serious Complications Associated with Transvaginal Placement of Surgical Mesh For Pelvic Organ Prolapse: FDA Safety Communication | | | | | |
| 3884 | Raz, et al | Surgical mesh for pelvic organ prolapse repair the subject of FDA warning | UCLA Health Clinical Update 9/19/12 | | | | |
| 3885 | Raz, et al | Surgical mesh for pelvic organ prolapse repair the subject of FDA warning | UCLA | | | | |
| 3886 | | Mesh related complications | UCLA | | | | |
| 3887 | | AUA 2013 Annual Meeting Highlights Voiding Dysfunction/Female Urology | AUA News Oct. 2013 | | | | |
| 3888 | | Update: Answer to some common questions | NICE March 30 2010 | | | | |
| 3889 | | Pelvic Medicine and Reconstruction | UCLA | | | | |
| 3890 | Azais, et al | Prolapse repair using the Elevate kit: prospective study on 70 patients | Int Urogynecol J (2012) 23: 1421-1428 | | | | |
| 3891 | Thomas, et al | Chapter 17: Silicones in Medical Applications | | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 3892 | Williams D. | On the mechanisms of biocompatibility. | Biomaterials. 29(2008):2941-2953 | | | | |
| 3893 | | Urinary Incontinence Treatment Network. The Trial of Mid-Urethral Slings (TOMUS): Design and Methodology. | The Journal of Applied Research. Vol. 8, No. 1, 2008 | | | | |
| 3894 | Chu, Welch | Characterization of morphologic and mechanical properties of surgical mesh fabrics | | | | | |
| 3895 | Cozad, et al | Materials characterization of explanted polypropylene , polyethylene terephthalate, and expanded polytetrafluoroethylene composites: Spectral and thermal analysis. | | | | | |
| 3896 | Klosterhalfen , et al | The lightweight and large porous mesh concept for hernia repair | | | | | |
| 3897 | Jansen et al | Characterization of Plastics in Failure Analysis | | | | | |
| 3898 | Morgan et al | The Marlex sling operation for the treatment of recurrent stress urinary incontinence: A 16-year review | Vol. 151, No. 2 | | | | |
| 3899 | | 38th Annual IUGA Meeting, Dublin, Ireland, 28 May - 1 June 2013: Oral Presentations | Int Urogynecol J (2013) 24 (Suppl 1): S1-S152 | | | | |
| 3900 | | FDA strengthens requirements for surgical mesh for the transvaginal repair of pelvic organ prolapse to address safety risks | | | | | |
| 3901 | Skrypunch OW. | Giant Papillary Conjuctivitis from an Exposed Porlene Suture. | Can J Opthalmology 186 21(5:189-192) | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 3902 | Rogo-Gupta L, Rodriguez LV, Litwin MS, Herzog TJ, Neugut AI, Lu YS, Raz S, Hershman DL, Wright JD. | Trends in surgical mesh use for pelvic organ prolapse from 2000 to 2010. | Obstet Gynecol. 2012 Nov | | | | |
| 3903 | Palomba S, Oppedisano R, Falbo A, et al. | Single-incision Mini-slings Versus Retropubic Tension-free Vaginal Tapes: A Multicenter Clinical Trial. | J Minim Invasive Gynecol. 2014 Mar-Apr;21(2):303-10 | | | | |
| 3904 | Kaufman M. | Contemporary Role of Autologous Fascial Bladder Neck Slings: A Urology Prospective. | Urol Clin North Am. 2012 Aug;39(3):317-23 | | | | |
| 3905 | Hernandez-Gascon, B., Pefia, E., Pascual, G., Rodriguez, M., J.M. Bellon, J.M. & Calvo, B. | Long-term anisotropic mechanical response of surgical meshes used to repair abdominal wall defects | Journal of the Mechanical Behavior of Biomedical Materials, (2012) 5 (1), p. 257-271 | | | | |
| 3906 | Abdel-Fattah M, et al. | Lower urinary tract injuries after transobturator tape insertion by different routes:  a large retrospective study | GJOG 2006; 113: 1377-1381 | | | | |
| 3907 | Abdel-fattah M, et al. | Primary and repeat surgical treatment for female pelvic organ prolapse and incontinence in parous women in the UK:  a register linkage study | BMJ Open 2011; 1:e000206 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 3908 | Abdel-Fattah M, Ford JA, et al. | Single-Incision Mini-Slings Versus Standard Midurethral Slings in Surgical Management of Female Stress Urinary Incontinence: A Meta Analysis of Effectiveness and Complications | European Urology.  2011, 60(3),468-80 | | | | |
| 3909 | Abdel-fattah M, Ramsay I, et al. | Evaluation of transobturator tapes (E-TOT) study: randomised prospective single-blinded study comparing inside-out vs. outside-in transobturator tapes in management of urodynamic stress incontinence: short term outcomes | Eur J Obstet Gynecol Reprod Biol. 2010 Mar;149(1):106-11. doi: 10.1016/j.ejogrb.2009.11.023. Epub 2009 Dec 24 | | | | |
| 3910 | Abdel-Fattah, M., et al. | How common are tape erosions? A comparison of two versions of transobturator tension-free vaginal tape procedure | BJU International (2006), 98(3): 594-598 | | | | |
| 3911 | Abdelnaser KH, et al. | The use of polypropylene mesh as a transobturator sling for the treatment of female stress urinary incontinence (early experience with 40 cases) | Int Urogynecol J 2008; 19: 833-838 | | | | |
| 3912 | Abdelwahab O, Shedid I, et al. | Tension-free vaginal tape versus secure tension-free vaginal tape in treatment of female stress Urinary Incontinence. | Current Urology(2010) 4 (2): 93-98 | | | | |
| 3913 | Abrams P et al | Synthetic Vaginal Tapes for Stress Incontinence:  Proposals for Improved Regulation of New Devices in Europe | European Urology 60 (2011) 1207-1211 | | | | |
| 3914 | Abrams T | The Regulation of Prescription Drug Promotion In Ethics and the Pharmaceutical Industry | 2005; 153-169 | | | | |
| 3915 | Achtari C, et al | Anatomical study of the obturator foramen and dorsal nerve of the clitoris and their relationship to minimally invasive slings | Int Urogynecol J (2006) 17: 330-334 | | | | |
| 3916 | | ACOG Committee Opinion 439 | Informed Consent ACOB 439 (2009) | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|--------|--------|-------------|------------------|-------------|---------|----------|---------|
| 3917 | | ACOG Patient Safety in Obstetrics and Gynecology ACOG | Committee opinion number 447, December 2009 | | | | |
| 3918 | Afonso JS, et al | *Structural and thermal properties of polypropylene mesh used in treatment of stress urinary incontinence* | Acta of Bioengineering and Biomechanics (2009) 11(3) | | | | |
| 3919 | Agatstein EH, et al | The Raz Bladder Suspensions: Treatment of Stress Urinary Incontinence: 10 Years Personal Experience | The Open Urology & Nephrology Journal, 2014, 7, 86-90 | | | | |
| 3920 | AGOS | Program of the 31st Annual Meeting of the American Gynecological and Obstetrical Society | AGOS 2012 | | | | |
| 3921 | Agresta F, et al. | Lightweight partially absorbable monofilament mesh (polypropylene/poliglecaprone 25) for TAPP inguinal hernia repair | Surg laparosc endosc percutan tech 2007; 17:91-94 | | | | |
| 3922 | Alajmo F, et al | Polypropylene suture fracture | Ann Thorac Surg 1985; 39(4):400 | | | | |
| 3923 | Alariqi SAS, et al | Biodegradation of y-sterilised biomedical polyolefins under composting and fungal culture environments | Polym Degrad Stab 2006; 91:1105-1116 | | | | |
| 3924 | Albrich, S; Naumann, G; Skala, C, et al | TVT-Secur: A novel approach for the treatment of female genuine stress urinary incontinence | Int Urogynecol J (2007) 18 (Suppl 1): S25-S105 | | | | |
| 3925 | Alexander | Role of Suture Materials in the Development | Ann Surg 1967; 165(2): 192-199 | | | | |
| 3926 | Ali SAM, et al | Mechanisms of polymer degradation in implantable devices 1 Polycaprolactone | Biomater 1993; 14(9): 648-658 | | | | |
| 3927 | Ali SAM, et al | Mechanisms of polymer degradation in implantable devices 2. Ply (DL-lactic acid). | J Biomed Mater Res 1992; 27:1409-1418 | | | | |
| 3928 | Ali SAM, et al | The Mechanisms of Oxidative Degradation of Biomedical Polymers by Free Radicals. | J App Polym Sci 1994; 51: 1389-1398 | | | | |

**PLAINTIFFS' EXHIBIT LIST - LITERATURE**

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 3929 | Alinsod R, et al | Initial outcomes of a stabilized adjustable minisling for female urinary stress incontinence | Abstract 865 (2009) | | | | |
| 3930 | Alinsod, R | Recent Advances in Tape Slings for Female Urinary Stress Incontinence | Reviews in Obstetrics & Gynecology (2009) Vol. 2, No. 1 | | | | |
| 3931 | Al-Omary R, et al. | Long term patient satisfaction after suburethral sling operation for stress incontinence. Abstract 381 | Int Urogynecol J (2011) ss (Suppl 3): S1769-S2008 | | | | |
| 3932 | Amaro, JL, et al | Clinical and qualify-of-life outcomes after autologous faxcial sling and tension-free vaginal tape: A prospective randomized trial | International Braz U Urol (2009) 35(1): 60-67 | | | | |
| 3933 | Amid PK, et al | Biomaterials for abdominal wall hernia surgery and principles of their applications | Langenbecks Arch Chir 1994; 379:168-171 | | | | |
| 3934 | Amid PK, et al. | Classification of biomaterials and their related complications in abdominal wall hernia surgery. | Hernia 1997; 1:15-21 | | | | |
| 3935 | Amith A, et al | IUGA 33rd Annual Meating, Taipei, Taiwan, Oral Presentations | Int Urogynecol J (2008) 19 (suppl 1) | | | | |
| 3936 | Anderson DJ, Marathe J, Pudney J. | The structure of the human vaginal stratum corneum and its role in immune defense. | Am J Reprod Immunol. 2014;71(6):618–623. | | | | |
| 3937 | Anderson H, et al. | Utilization of Adipose Tissue Biopsy and Characterizing Human Halogenated Hydrocarbon Exposure. | Environmental Health Perspective's 1985; 60:127-131 | | | | |
| 3938 | Anderson, et al | Foreign Body Reaction to Biomaterials | Seminars in Immunology 20 (2008) 86-100 | | | | |
| 3939 | Apte, et al | Pain after suburethral sling insertion for urinary stress incontinence | Pain Practice 2012; 12(2):88-110 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**
**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 3940 | Araco, F. et al. | Obturator abscess with spread to the thigh after three years from a transobturator procedure | 2009 The Royal Australian and New Zealand College of Obstetricians and Gynaecologists; 49: 328–339 | | | | |
| 3941 | Arco F., et al | TVT-O vs TVT a randomized trial in patients with different degrees of urinary stress incontinence | Int Urogynecol J 2008; 19:917-926 | | | | |
| 3942 | Arunkalaivanan A, et al | Efficacy and safety of transobturator tape (Obtryx™) in women with stress urinary incontinence and intrinsic sphincter deficiency: results from international Obtryx™ registry | ICS 2009 Abst. 778 | | | | |
| 3943 | Aslanzadeh S, et al | Photodegradation of polypropylene thermal bonded non-woven fabric | Polym Degrad Stab 2005; 90:461-470 | | | | |
| 3944 | AUGS | Urinary Incontinence in Women Practice | Bulletin 155; November 2015 | | | | |
| 3945 | | AUGS/SUFU Position Statement on Mesh Midurethral Slings for Stress Urinary Incontinence | | | | | |
| 3946 | Austoni E, et al | Partially absorbable tension-free sling (T-Sling/Uromesh 2) in non-invasive treatment of mild and severe anterior wall prolapse with stress urinary incontinence. | Medium term follow up Dept Urology, University of Milan, Italy | | | | |
| 3947 | Azadi A, et al | Scanning electron microscopy (SEM) of vaginal mesh removed due to pelvic pain | Female Pelvic Med & Reconstr Surg 2013;19(5) S99 - Presentation Number: Poster 12 | | | | |
| 3948 | B. Alnaif and H. P. Drutz. | Bacterial Vaginosis Increases in Pessary Users. | Int Urogynecol J 2000) 11:219-223. | | | | |
| 3949 | Babalola, E., et al. | Vaginal erosion, sinus formation, and ischiorectal abscess following transobturator tape: ObTape implantation | Int. Urogynecol. J. (2006) 17:418-421. | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 3950 | Baldo M, Bhogal B, Groves RW, Powell J, Wojnarowska F. | Childhood vulval lichen sclerosus: autoimmunity to the basement membrane zone protein BP180 and its relationship to autoimmunity. | Clin Exp Dermatol. 2010;35:543–545 | | | | |
| 3951 | Ballard, J., et al. | Harnessing a Health Information Exchange to Identify Surgical Device Adverse Events for Urogynecologic Mesh | Abstract | | | | |
| 3952 | Banks CL, et al. | Abscess formation following trans-obturator tape procedures. | Int Urogynecol J (2006) 17 (Suppl 2):S171-S359 | | | | |
| 3953 | Baracat, F; Iglesias, R, et al. | Unfavorable immediate outcome of the TVT Secur sling in twenty consecutive women with stress urinary incontinence. | Journal of Urology (2008) Vol. 179, No. 4, Supp 1566 | | | | |
| 3954 | Barber MD, Maher C | *Apical prolapse* | Int Urogynecol J 2013; 24:1815-1833 | | | | |
| 3955 | Barbolt, T. | Biology of Polypropylene/polyglactin 910 Grafts. | Journal Int Urogynecol J.17.S1 (2006): 26-30 | | | | |
| 3956 | Barone WR, et al. | The impact of boundary conditions on surface curvature of polypropylene mesh in response to uniaxial loading. | J Biomechanics, Accepted 28 Feb 2015, In Press | | | | |
| 3957 | Barone, DVM, MS, Mark A, et al. | Determinants of Postoperative Outcomes of Female Genital Fistula Repair Surgery. | Obstet Gynecol, 2012 September; 120(3); 524-531 | | | | |
| 3958 | Barrington, J, Doherty, T. | Bowel function, sexual and prolapse symptoms following posterior Avualta mesh repair for recurrent vaginal wall prolapse. | International Continence Society, abstract. | | | | |
| 3959 | Barrington, J, Hogg, S. | Improvements in prolapse and sexual symptoms following anterior Avaulta for recurrent cystocele. | International Continence Society, abstract. | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 3960 | Barski D, et al. | Review Article Management of mesh complications after SUI and POP repair: Review and analysis of the current literature. | BioMed research international 2015 (2015). | | | | |
| 3961 | Barski D, et al. | Systematic review and classification of complications after anterior, posterior, apical, and total vaginal mesh implantation for prolapse repair. | Surg Technol Int 2014; 24:217-24 | | | | |
| 3962 | Bellon J, Honduvilla N, Jurado F, et al. | In vitro interaction of bacteria with polypropylene/ePTFE prostheses. | Biomaterials 2001 Jul; 22(14):2021-4 | | | | |
| 3963 | Benassi, G., et al. | Abscess formation at the ischiorectal fossa 7 months after the application of a synthetic transobturator sling for stress urinary incontinence in a type II diabetic woman. | Int. Urogynecol. J. (2007) 18:697-699. | | | | |
| 3964 | Bendavid, Iakovlev et al. | Mesh-Related SIN Syndrome. A Surreptitious Irreversible Neuralgia and Its Morphologic Background in the Etiology of Post-Herniorrhaphy Pain. | International Journal of Clinical Medicine 2014; 5: 799-810 | | | | |
| 3965 | Bennison LR, Miller CN, Summers RJ, Minnis AMB, Sussman G & McGuiness. | The pH of wounds during healing and infection: a descriptive literature review. | Wound Practice and Research. Volume 25 Number 2 – June 2017 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 3966 | Beverly E. Sha, Hua Y. Chen, Qiong J. Wang, M. Reza Zariffard, Mardge H. Cohen, and Gregory T. Spear. | Utility of Amsel Criteria, Nugent Score, and Quantitative PCR for Gardnerella vaginalis, Mycoplasma hominis, and Lactobacillus spp. for Diagnosis of Bacterial Vaginosis in Human Immunodeficiency Virus-Infected Women. | J Clin Microbiol. 2005 Sep; 43(9): 4607–4612. | | | | |
| 3967 | Bodaszewska M, Brzychczy-Wloch M, Gosiewski T, Adamski P, Strus M, Heczko PB. | Evaluation of group B Streptococcus susceptibility to lactic acid bacteria strains. | Med Dosw Mikrobiol 2010;62 | | | | |
| 3968 | | Bondili A, Deguara C, Cooper J, *Medium-term effects of a monofilament polypropylene mesh for pelvic organ prolapse and sexual function symptoms.* J Obstet Gynaecol 2012; 32(3):285-290 | | | | | |
| 3969 | Bondili A, Dengura C, Cooper J | Two year follow up of sexual function symptoms and quality of life symptoms after an innovative procedure - Avaulta synthetic mesh for pelvic orgran prolapse. | ICS 2010; Poster 1153 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 3970 | Borgdorff H, Tsivtsivadze E, Verhelst R, Marzorati M, Jurriaans S, Ndayisaba GF, et al. | Lactobacillus-dominated cervicovaginal microbiota associated with reduced HIV/STI prevalence and genital HIV viral load in African women. | ISME J 2014;8:1781 | | | | |
| 3971 | Bouikerrou M, Boulanger L, Rubod C, et al. | Study of the biomechanical properties of synthetic implanted in vivo. | European J Obstet & Gynecol and Repro Bio 2007; 134:262-267 | | | | |
| 3972 | Boyles SH, et al. | Complications associated with transobturator sling. | Int Urogynecol J (2007) 18:19-22 | | | | |
| 3973 | Boyles, S. H., et al. | Complications associated with transobturator sling procedures. | International Urogynecology Journal and Pelvic Floor Dysfunction (2007), 18(1): 19-22. | | | | |
| 3974 | Bracco P, et al. | Comparison of polypropylene and polyethylene terephthalate (Dacron) meshes for abdominal wall hernia repair:  A chemical and morphological study. | Hernia 2005; 9:51-55 | | | | |
| 3975 | Brown, B., et al | Characterization of the host inflammatory response following implanation of prolapse mesh in rhesus macaque. | (2015) ajog.org | | | | |
| 3976 | Brubaker L, et al. | Adverse events over two years after retropubic or transobturator midurethral sling surgery findings from the Trial of Midurethral Slings (TOMUS) study. | Am J Obstet Gynecol 2011; 205: 498.e1-6 | | | | |
| 3977 | Brubaker, et al. | Adverse events over two years after retropubic or transobturator midurethral sling surgery: findings from the trial of midurethral sling (TOMUS) study. | Am J Obstet Gynecol (2011); 205(5):498e1-498.e6 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 3978 | Brubaker, L., et al. | A perfect storm. | Int Urogynecol J, 23(1), 3-4. doi: 10.1007/s00192-011-1596-8 (2012) | | | | |
| 3979 | Bullock, T., et al. | Advances in female stress urinary incontinence: mid-urethral slings. | BJU Intl. (2006) 98 Supp. 1: 32-40. | | | | |
| 3980 | Buret A, et al. | An in vivo model to study the pathobiology of infectious biofilms on biomaterials surfaces. | J Biomed Mater Research 1991; 25: 865-874 | | | | |
| 3981 | C. Chaliha, U. Khalid, L. Campagna, G. A. Digesu, B. Ajay, and V. Khullar | SIS graft for anterior vaginal wall prolapse repair—a case-controlled study | International Urogynecology Journal and Pelvic Floor Dysfunction, vol. 17, no. 5, pp. 492–497, 2006 | | | | |
| 3982 | Cameron AP, et al. | The treatment of female stress urinary incontinence:  an evidenced-based review | Open Access J Urology 2011:3 109-120 | | | | |
| 3983 | Campagna L, et al. | Transobturator (TO) T-sling (herniamesh) for the treatment of stress urinary incontinence:  3 years follow up study. | IUGA Abstract 445 | | | | |
| 3984 | Cao J., et al. | In Vitro Study:  Synthetic Prosthetic Meshes for Inguinal Hernia Repair. | Presented at AATCC International Conference May 18-20 in Atlanta, GA AATCC Review November/December 2011 | | | | |
| 3985 | Capobianco G, Dessole M, et al. | TVT-Abbrevo:  efficacy and two years follow-up for the treatment of stress urinary incontinence. | Clin Exp Obstet Gynecol (2014); 41(4): 445-447 | | | | |
| 3986 | Cappelletti M, Attolini G, Cangioni G, et al. | The use of mesh in abdominal wall defects. | Minerva Chir 1997 Oct; 52(10):1169-76 | | | | |
| 3987 | Carey M, et al. | Vaginal repair with mesh versus colporrhaphy for prolapse: a randomised controlled trial. | BJOG 2009; 116:1380-1386 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**
**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 3988 | Carey M, Slack M, et al. | Vaginal surgery for pelvic organ prolapse using mesh and a vaginal support device. | BJOG 2008; 115:391-397 | | | | |
| 3989 | Celine Mary, Yves Marois, Martin W. King, Gaetan Laroche, Yvan Douville, Louisette Martin, Robert Guidoin | Comparison of the In Vivo Behaviour of Polyvinylidene Fluoride and Polypropylene Sutures Used in Vascular Surgery | ASAIO Journal, 44 (1998) 199-206 | | | | |
| 3990 | Cervigni, M, et al. | Collagen-coated polypropylene mesh in vaginal prolapse surgery: an observational study. | European J of Ob & Gyn & Reproductive Biology 2011, 156: 223-227. | | | | |
| 3991 | Challoner, D, Korn, D. | Medical Devices and the Public's Health The FDA 510(k) Clearance Process at 35 Years. | Institute of Medicine of the National Academies Report Brief July 2011 | | | | |
| 3992 | Chambers GK, Fenster HN, Cripps S, et al. | An assessment of the use of intravesical potassium in the diagnosis of interstitial cystitis. | J Urol. 1999; 162: 699-701 | | | | |
| 3993 | Chen L, Ashton-Miller JA, Hsu Y, DeLancey JO. | Interaction among apical support, levator ani impairment, and anterior vaginal wall prolapse. | Obstet Gynecol. 2006;108:324–32 | | | | |
| 3994 | Geynisman-Tan J, Kenton K. | Surgical Updates in the Treatment of Pelvic Organ Prolapse | Rambam Maimonides Med J.2017;8(2):e0017. | | | | |
| 3995 | Choo, Myung-Soo. | Challenge of One-incision Midurethral sling for female stress urinary incontinence: current results. | LUTS (2009) 1, 10-15 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 3996 | Clavè A, et al. | Polypropylene as a reinforcement in pelvic surgery is not inert:  Comparative analysis of 100 explants. | Int Urogynecol J 2010; 21:261-270 | | | | |
| 3997 | Clave, et al. | Polypropylene as a reinforcement in pelvic surgery is not inert: comparative analysis of 100 explants. | Int Urogynecol J 2010 Mar; 21(3):261-70 | | | | |
| 3998 | Clayman HM. | Polypropylene. | Ophthalmol 1981; 88:959-964 | | | | |
| 3999 | | Clinical outcome of the TVTsecur at one year | ETH.MESH.00147186 | | | | |
| 4000 | Cobb W, Burns J, Peindl R, et al. | Textile analysis of heavy weight, mid-weight, and light weight polypropylene mesh in a porcine ventral hernia model. | J Surgical Research 2006; 136:1-7 | | | | |
| 4001 | Cobb WS, et al. | The argument for lightweight polypropylene mesh in hernia repair. | Surg Innov 2005 12: 63-69 | | | | |
| 4002 | Colaco, J. et al., | Abscess formation after transobturator sling placement: a case report | Gynecol Surg (2007) 4:223–224. | | | | |
| 4003 | Connolly, Thomas, | Necrotizing Surgical Site Infection After Tension-Free Vaginal Tape | Obstetrics and Gynecology, VOL. 104, NO. 6, DECEMBER 2004 | | | | |
| 4004 | Cook Urological | Surgisis Soft Tissue Grafts: A Revolutionary surgical mesh for tissue reinforcement | 2004 | | | | |
| 4005 | Cornel G. | Fracture of Polypropylene Suture. | Ann Thorac Surg 1982; [Deleted Object]:641 | | | | |
| 4006 | Cornu JN, et al. | TVT SECUR Single-Incision Sling After 5 Years of Follow-Up: The Promises Made and the Promises Broken. | European Urology 62.4 (2012): 737-38 | | | | |
| 4007 | Costa P, Grise P, et al. | Surgical treatment of female stress urinary incontinence with a trans-obturator-tape (T.O.T.) Uratape: short term results of a prospective multicentric study. | European Urology | | | | |

KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION

CASE NO. 1:20-CV-02656-RM-SKC

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 4008 | Costello K, et al. | Investigation of the mechanical strength of explanted polypropylene hernia meshes (abstract). | Poster presented at 12th annual meeting of Institute of Biological Engineering, St. Louis, MO March 29-April 1, 2007 | | | | |
| 4009 | Culligan PJ, Littman PM, Salamon CG, et al. | Evaluation of a transvaginal mesh delivery system for the correction of pelvic organ prolapse: subjective and objective findings at least 1 year after surgery. | Am J Obstet Gynecol 2010; 203:506.e1-6 | | | | |
| 4010 | Culligan, PJ, et al. | Subjective and objective outcomes greater than or equal to 1 year after placement of a vaginal mesh delivery system to correct pelvic organ prolapse. | Femal Pelvic Medicine & Reconstructive Surg, 2010, Vol. 16, No. 2 (Suppl): S16. | | | | |
| 4011 | Dati, S, et al. | Prolift vs. Avaulta for transvaginal repair of severe pelvic prolapse | Int Urogynecol J (2008) 19 (Suppl 2):S248. | | | | |
| 4012 | de Castro Brás LE, Shurey S, Sibbons PD. | Evaluation of crosslinked and non-crosslinked biologic prostheses for abdominal hernia repair. | Hernia. 2011;16(1):77–89. | | | | |
| 4013 | De Gregorio PR, Juarez Tomas MS, Leccese Terraf MC, Nader-Macias ME. | *In vitro and in vivo effects of beneficial vaginal lactobacilli on pathogens responsible for urogenital tract infections .* | J Med Micro- biol 2014;63 | | | | |
| 4014 | de Leval J, Thomas A, and Waltregn. | The original versus a modified inside-out transobturator procedure: 1-year results of a prospective randomized trial. | The International Urogynecology Journal,22:145-56,21-Sep-10 | | | | |
| 4015 | De Ridder D | Should we use meshes in the management of vaginal prolapse? | Current Opinion in Urology 2008; 18:377-382. | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 4016 | de Tayrac R, et al. | *A 2-year anatomical and functional assessment of transvaginal rectocele repair using a polypropylene mesh.* | IntUrogynecol J 2006 Feb; 17(2):100-5 | | | | |
| 4017 | de Tayrac R, et al. | Basic science and clinical aspects of mesh infection in pelvic floor reconstructive surgery. | Int Urogynecol J 2011; 22:775-780 | | | | |
| 4018 | de Tayrac R, Sentilhes L | *Complications of pelvic organ prolapse surgery and methods of prevention.* | Int Urogynecol J 2013; 24:1859-1872. | | | | |
| 4019 | de Tayrac, R et al. | Long-term anatomical and functional assessment of trans- vaginal cystocele repair using a tension-free polypropylene mesh. | Int Urogynecol J (2006) 17: 483-488. | | | | |
| 4020 | de Tayrac, R, Costa, P. | Trans-obturator tape procedure for female stress urinary incontinence: one year follow-up in 401 patients. | | | | | |
| 4021 | de Tayrac, R, et al. | Anatomical and functional assessment of prolapse repair by vaginal route using a collagen coating polypropylene messh. A French prospective multicenter study. 3-year results. | Int Urogynecol J (2008) 19 (Supp11):S96. | | | | |
| 4022 | de Tayrac, R, et al. | Sexuality and quality of life in women with genital prolapse: impact of vaginal surgery with low-weight protected polypropylene mesh | International Continence Society, abstract. | | | | |
| 4023 | de Tayrac., et al. | Long term anatomical and functional results after trans-vaginal cystocele repair using a tension-free polypropylene mesh. | Int Urogynecol J 2006 Sept; 17(5):483-8 | | | | |
| 4024 | Debodinance P, et al. | TVT Secur : More And More Minimal Invasive-Preliminary Prospective Study on 40 Cases. | Int Urogynecol J (2007) 18 (Suppl 1):S107–S244 | | | | |

**PLAINTIFFS' EXHIBIT LIST - LITERATURE**

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 4025 | Debodinance P, Legrange E, et al. | TVT Secur: Prospective Study and Follow up to 1 Year about 154 Patients. | Journal de Gynecologie Obstetrique et Biologie de la Reproduction (2009) 38, 299-303 | | | | |
| 4026 | Deffieux, X., et al. | Prepubic and thigh abscess after successive placement of two suburethral slings. | Int. Urogynecol. J. (2007) 18:571-574. | | | | |
| 4027 | DeLancey JO | Structural support of the urethra as it relates to stress urinary incontinence: the hammock hypothesis | Am J Obstet Gynecol. 1994;170:1713–1723 | | | | |
| 4028 | Delroy CA, et al. | The use of transvaginal synthetic mesh for anterior vaginal wall prolapse repair: A randomized controlled trial. | Int Urogynecol J 2013; 24:1899-1907 | | | | |
| 4029 | Demirkesen, O., et al. | Are the effectiveness and complication rates of transoburator and tension-free vaginal tape similar? | Türk Üroloji Dergisi: 34(4): 456-462, 2008 | | | | |
| 4030 | Descazeaud A, Salet-Lizée, et al | Traitement de l'incontinence urinaire d'effort par bandelette TVT-O : résultats immédiats et à un an Gynécologie Obstétrique & Fertilité | | | | | |
| 4031 | DeSouza, R., et al. | Adductor brevis myositis following transobturator tape procedure: a case report and review of the literature. | Int. Urogynecol. J. (2007) 18:817-820. | | | | |
| 4032 | Deval B and Haab F. | Management of the complications of the synthetic slings. | Current Opinion in Urology | | | | |
| 4033 | Deval, Bruno, et al. | Objective and Subjective Cure Rates after Trans-Obturator Tape (OBTAPE) Treatment of Female Urinary Incontinence | European Urology (2006) 49:373-377. | | | | |
| 4034 | Di Piazza L, Piroli Torelli D,et al | Complications in short suburethral sling positioning. | Int Urogyn J 2009;20(Suppl 3):S403-404 IUGA Abst 430 | | | | |

**PLAINTIFFS' EXHIBIT LIST - LITERATURE**

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 4035 | | Discrepancies between trial results reported on clinical trial registry and in journals | Medical Press medicalxpress.com March 11, 2014 | | | | |
| 4036 | Dmochowski R, et al. | Transvaginal Radio Frequency Treatment of the Endopelvic Fascia: A Prospective Evaluation for the Treatment of Genuine Stress Urinary. | The Journal of Urology 2003 March; 169:1028-1032 | | | | |
| 4037 | Domingo, S., et al. | Diagnosis, management and prognosis of vaginal erosion after transobturator suburethral tape procedure using a nonwoven thermally bonded polypropylene mesh. | The Journal of Urology (2005), 173(5): 1627-1630. | | | | |
| 4038 | Doshani A, et al. | Uterine prolapse | BMJ : British Medical Journal. 2007;335(7624):819-823. doi:10.1136/bmj.39356.604074.BE | | | | |
| 4039 | Dougherty S, et al | Endogenous Factors Contributing to prosthetic device infections | Infect Dis Clin North Am 1989; 3(2):199-209 | | | | |
| 4040 | Drahoradova P, Masata J, et al | Comparative Development of Quality of Life Between TVT and Burch Colposuspension Proceedings of the 34th Annual Meeting of the International Continence Society and the International | UroGynecological Association August 25-27; Paris, France (, 2004) Abstract 278 | | | | |
| 4041 | Duckett JR, Jain S | Groin pain after a tension-free vaginal tape or similar suburethral sling: management strategies | BJU Int. 2005 Jan;95(1):95-7 | | | | |
| 4042 | Dumville JC, et al | Reporting attrition in randomised controlled trials | BMJ : British Medical Journal. 2006;332(7547):969-971 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 4043 | Dunn, G., Hansen, B., Egger, M., Nygaard, I., Sanchez-Birkeah, A., Hsu, Y., Clark, L. | Changed Women: The Long-Term Impact of Vaginal Mesh Complications. | Female Pelvic Medicine & Reconstructive Surgery 2014; Vol. 20(3), 131-136 | | | | |
| 4044 | Ek M, et al. | Urodynamic assessment of anterior vaginal wall surgery: A randomized comparison between colporraphy and transvaginal mesh. | Neurourol Urodynam 2010; 29:527-531 | | | | |
| 4045 | Elgamasy AK, et al | The use of polypropylene mesh as a transobturator sling for the treatment of female stress urinary incontinence (early experience with 40 cases). | Int Urogynecol J Pelvic Floor Dysfunct. 2008 Jun;19(6):833-8. | | | | |
| 4046 | Ellington DR and Richter HE | Indications, Contraindications, and Complications of Mesh in Surgical Treatment of Pelvic Organ Prolapse Clincial | Obstetrics & Gynecology,56:276-88,01-Jun-13 | | | | |
| 4047 | ElSheemy MS, et al | Use of surgeon-tailored polypropylene mesh as a needle-less single-incision sling for treating female stress urinary incontinence: Preliminary results | Arab Journal of Urology (2015) xxx, xxx-xxx  Article in press | | | | |
| 4048 | Eschenbach, et al. | Prevalence of hydrogen peroxide-producing Lactobacillus species in normal women and women with bacterial vaginosis. | J. Clin.Microbiol 1989 Feb; 27(2):251-256 | | | | |
| 4049 | | Evaluation of Mesh Implants Installed through the Vaginal Approach in the Treatment of Genital Prolapse. | The National Authority for Health and the College of the National Authority for Health, 2006 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 4050 | Fan, B, et al | A new surgery for recurrent or persist stress urinary incontinence in females after primary mid-urethral slings | Int J Clin Exp Med 2014;7(1):122-128 | | | | |
| 4051 | Feiner B, et al. | Vaginal Mesh Contraction: Definition, Clinical Presentation and Management. | Obstet Gynecol 2010; 115:325-330 | | | | |
| 4052 | Feola A, Moalli PA, et al | Stress-Shielding the impact of Mesh Stiffness on Vaginal Function Female Pelvic Med Reconstr. | Surgery (2011) 17(5): S54-S110 | | | | |
| 4053 | Fergusson D, et al | Post-randomisation exclusions: the intention to treat principle and excluding patients from analysis | BMJ 2002;325: 652-4 | | | | |
| 4054 | Ferris DG1, Litaker MS, Woodward L, Mathis D, Hendrich J. | Treatment of bacterial vaginosis: a comparison of oral metronidazole, metronidazole vaginal gel, and clindamycin vaginal cream. | Fam Pract. 1995 Nov; 41(5):443-9. | | | | |
| 4055 | Finamore PS, Echols KT, Hunter K, et al. | Erosion rates three months following mesh augmented vaginal reconstructive surgery. | Journal of Pelvic Medicine & Surgery 2009; 15(2):61-62, Oral Poster 16 | | | | |
| 4056 | Finamore PS, Echols KT, Hunter K, et al. | Risk factors for mesh erosion 3 months following vaginal reconstructive surgery using commercial kits vs. fashioned mesh-augmented vaginal repairs. | Int Urogynecol J 2010; 21:285-291 | | | | |
| 4057 | Finnegan, S; Fogarty, PP; et al | Clinical outcome of the first cases of the TVT Secur in the UK 417 | Int Urogynecol J (2007) 18 (Suppl 1 ):S107-5244 Finnegan, S; Fogarty, PP | | | | |
| 4058 | Foon R, et al. | Adjuvant materials in anterior vaginal wall prolapse surgery: a systematic review of effectiveness and complications. | Int Urogynecol J 2008; 19:1697-1706 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|--------|--------|-------------|------------------|-------------|---------|----------|---------|
| 4059 | Foote J, et al | Referral Patterns and Complications of Midurethral Slings | Abstract 843 | | | | |
| 4060 | Frostling H, et al | Analytical, occupational and toxicologic aspects of the degradation products of polypropylene plastics | Scand J Work Environ Health 1984; 10:163-169 | | | | |
| 4061 | Galen D. | Histologic results of a new treatment for stress urinary incontinence without implantable. | Obstetrics & Gynecology 2000 Apr; 95(4):S30 | | | | |
| 4062 | Gambriasio, I., et al. | Complications associated with transobturator sling procedures: analysis of 233 consecutive cases with a 27 months follow-up. | BMC Women's Health (2009), 9(28): 2-20. | | | | |
| 4063 | GAO Medical Devices | FDA Should Take Steps to Ensure That High-Risk Device Types Are Approved through the Most Stringent Premarket Review Process GAO | Report to Congressional Addressees January 2009 | | | | |
| 4064 | Garcia M, Ruiz V, Godoy A, et al. | Differences in polypropylene shrinkage depending on mesh position in an experimental study. | American Journal of Surgery 2007 April; 193(4):538-542 | | | | |
| 4065 | Geller, E.J. | Incidence and Risk Factors for Pelvic Pain After Mesh Implant Surgery for the Treatment of Pelvic Floor Disorders. | J Minim Invasive Gynecol. 2017 January 01; 24(1): 67–73. | | | | |
| 4066 | Geoffrion R, et al | Closing the Chapter on Obtape:  a case report of delayed thigh abscess and a literature review | J Obstet Gynaecol Can 2008; 30(2): 143-147 | | | | |
| 4067 | Geoffrion, R., et al. | Closing the chapter on obtape: a case report of delayed thigh abscess and a literature review. | Journal of Obstetrics and Gynecology Canada (2008), JOGC. 30(2): 143-147. | | | | |
| 4068 | Ghigo J, Iskander M | Should we feel "secur" using single incision tape for urodynamic stress incontinence? | | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 4069 | Gilbert NM, et al | Transient Microbiota Exposures Activate Dormant Escherichia Coli Infection in the Bladder and Drive Severe Outcomes of Recurrent Disease | PLOS Pathogens 13.3 (2017) | | | | |
| 4070 | Gilberti C, et al | Transobturator Tape for Treatment of Female Stress Urinary Incontinence: Objective and Subjective Results After a Mean Follow-up of Two Years. | Urology 2007;69:703-707 | | | | |
| 4071 | Goldman, Howard B. | Large thigh abscess after placement of synthetic transobturator sling, | Int Urogynecol J (2006) 17: 295-296. | | | | |
| 4072 | Gomelsky A, et al. | Controversies in Pelvic Organ Prolapse: Mesh Interposition in Prolapse Repair. | Ann Urol 2011 Aug; 2(1):93-101 | | | | |
| 4073 | Goodman SB, et al | Quantitative comparison of the histological effects of particulate polymethylmethacrylate versus polyethylene in the rabbit tibia | Arth Orthop Trauma Surg 1991; 100:123-126 | | | | |
| 4074 | Grant DN, et al | Conjugation of gold nanoparticles to polypropylene mesh for enhanced biocompatibility | J Mater Sci: Mater Med 2011; 22:2803-2812 | | | | |
| 4075 | Grant DN, et al | Degradation Mechanism of Human Explanted Heavy Weight Polypropylene Hernia Meshes | Presented at the Society for Biomaterials, April 2010, Seattle, WA | | | | |
| 4076 | Greca FH, et al | The influence of differing pore sizes on the biocompatibility of two polypropylene meshes in the repair of abdominal defects | Hernia 2001; 5:59-64 | | | | |
| 4077 | Greenwald D, et al | Mechanical comparison of 10 suture materials before and after in Vivo incubation | J Surg Res 1994; 56(4):372-377 | | | | |
| 4078 | Guelcher SA, et al | Oxidative degradation of polypropylene pelvic mesh in vitro | Int Urogynecol J (2015) 26 (Suppl 1):S55-S56 | | | | |
| 4079 | Gutman RE, Nosti PA, Sokol AI, et al. | *Three-year outcomes of vaginal mesh for prolapse* . | Obstetrics & Gynecology 2013; 122(4):770-777 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 4080 | Haab, et al. | TVT-SECUR single-incision sling after 5 years of follow-up: The promises made and the promises broken. | European Urology 62 (2012): 735-738 | | | | |
| 4081 | Hagen S, et al. | Conservative prevention and management of pelvic organ prolapse in women. | Cochrane Database Syst Rev 2006 Oct; 18(4):CD003882 | | | | |
| 4082 | Hall-Stoodley L, et al | Bacterial bio- films: From the natural environment to infectious diseases | Nat Rev Microbiol 2004;2:95–108 | | | | |
| 4083 | Hammett, J., Peters, A., Trowbridge, E., Hullfish, K. | Short-term surgical outcomes and characteristics of patients with mesh complications from pelvic organ prolapse and stress urinary incontinence surgery. | Intl Urogynecol J 2014; Vol. 25, 465-470 | | | | |
| 4084 | Han, HC | TVT Secur in treating female stress urinary incontinence: early experience | Int Urogynecol J (2007) 18 (Suppl 1): S184 - S185 | | | | |
| 4085 | Han, JY; et al | Efficacy of TVT-Secur and factors affecting cure of female stress urinary incontinence: 3-year follow-up | Int Urogynecol J (2010) 23: 1721-1726 | | | | |
| 4086 | Hans Verstraelen, Rita Verhelst, Mario Vaneechoutte, Marleen Temmerman. | The epidemiology of bacterial vaginosis in relation to sexual behavior. | BMC Infectious Diseases 2010, 10:81. | | | | |
| 4087 | Hansen, B., Dunn, G., Norton, P., Hsu, Y., Nygaard, I. | Long-Term Follow-up of Treatment for Synthetic Mesh Complications. | Female Pelvic Medicine & Reconstructive Surgery 2014 June; Vol. 20(3), 126-130 | | | | |
| 4088 | Harmanli OH, et al | Urinary tract infections in women with bacterial vaginosis | Obstet Gynecol (2000) 95: 710–712 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**
**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 4089 | Hassan MF, et al | Treatment success of transobturator tape compared with tension free vaginal tape for stress urinary incontinence at 24 months: a randomized controlled trial | Open J Obstet and Gynecol, 2014, 4, 169-175 | | | | |
| 4090 | | *Health, Safety and Environment Fact Sheet: Hazardous Substances from CAW/TCA* | (www.caw.ca) August 2011. | | | | |
| 4091 | HealthPACT | Single-incision mini-sling system for female stress urinary incontinence. | Health Policy Advisory Committee on Technology, August 2013 | | | | |
| 4092 | Herschorn S, et al | Collagen injections for genuine stress urinary incontinence: patient selection and durability | Int Urogynecol J. 1997; 8:18–24 | | | | |
| 4093 | Herschorn S, et al | Early experience with intraurethral collagen injection for urinary incontinence | J Urol. 1992; 148: 1797–1800 | | | | |
| 4094 | Higgins CA, Cruickshank ME | A population-based case-control study of aetiological factors associated with vulval lichen sclerosus. | J Obstet Gynaecol. 2012;32:271–275 | | | | |
| 4095 | Hillebrand L, et al | Urinary tract infections in pregnant women with bacterial vaginosis | Am J Obstet Gynecol (2002) 186: 916–917 | | | | |
| 4096 | Hinoul P Presentation | "Prolift+M" Ethicon Pelvic Floor Expert's Meeting | Nederland, Utrecht, May 7, 2009 | | | | |
| 4097 | Hinoul P, et al | Anatomical variability in the trajectory of the inside-out transobturator vaginal tape technique (TVT-O) | Int Urogynecol J (2007) 18:1201-1206 | | | | |
| 4098 | Hinoul P, et al | TVT obturator system versus TVT secur: a randomized controlled trial, short term results | Int Urogynecol J (2009) 20:S213 | | | | |
| 4099 | Hogewoning CR, et al | Erratum to: The introduction of mid-urethral slings: an evaluation of literature | Int Urogynecol J 2015;26:1403-1404 | | | | |
| 4100 | Hogg, S, Barrington, J. | Improvements in bowel dysfunction, sexual and prolapse symptoms following posterior Avaulta. | International Continence Society, abstract. | | | | |

**PLAINTIFFS' EXHIBIT LIST - LITERATURE**

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 4101 | Hooton TM, et al | Association between bacterial vagino- sis and acute cystitis in women using diaphragms | Arch Intern Med (1989) 149: 1932–1936. | | | | |
| 4102 | Hota LS, Hanaway K, et al | TVT-Secur (Hammock) Versus TVT-Obturator | Female Pelvic Medicine & Reconstructive Surgery 18.1 (2012): 39-43 | | | | |
| 4103 | Hota, et al. | TVT-Secur (Hammock) Versus TVT-Obturator: A randomized trial of suburethral Sling Operatirve Procedures. | Female Pelvic Medicine & Reconstructive Surgeyr, Volume 18, Number 1, January/February 2012 | | | | |
| 4104 | Hubka et al. | Variation of distances from mid-urethra to the obturator foreamen: an MRI Study. | Int Urogynecol J. 2012 August ; 23(8): 1075–1080 | | | | |
| 4105 | Hubka P, et al | Anatomical Relationship and Fixation of Tension-free Vaginal Tape Secur | International Urogynecology Journal 20.6 (2009): 681-88 | | | | |
| 4106 | Hubka P, Masata J, Nanka O, et al | Complications concerning fixation of the TVT-S vaginal tape in the H-position | Int Urogynecol J (2009) 20 (Suppl 2): S212-213 | | | | |
| 4107 | Hubka P, Nanka O, Martan A, et al | Anatomical study of position of the TVT-O to the obturator nerve influenced by the position of the legs during the procedure: based upon findings at formalin-embalmed and fresh-frozen bodies. | Archives of Gynecology and Obstetrics | | | | |
| 4108 | Hurtado EA, et al. | Management of complications arising from transvaginal mesh kit procedures: a tertiary referral center's experience. | Int Urogynecol J Pelvic Floor Dysfunct 2009 Jan; 20(1)11-7 | | | | |
| 4109 | Iakovlev V | Explanted surgical meshes:  what pathologists and industry failed to do for 50 years | Virchows Arch (2014) 465 (Suppl 1):S1-S379 | | | | |
| 4110 | Iakovlev V, et al | A Pathology of Mesh and Time Dysejaculation, Sexual Pain, and Orchialgia Resulting From Polypropylene Mesh Erosion Into the Spermatic Cord | Ann Surg. 2017 Jan 6. doi: 10.1097/SLA.0000000000002134. [Epub ahead of print] | | | | |

**PLAINTIFFS' EXHIBIT LIST - LITERATURE**

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**
**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 4111 | Iakovlev V, et al | Degradation of polypropylene in vivo: A microscopic analysis of meshes explanted from patients | J Biomed Mater Res Part B 2015:00B:000-000. | | | | |
| 4112 | Iakovlev V, et al | Pathological findings of transvaginal polypropylene slings explanted for late complications: mesh is not inert | IUGA Abstract 228 (2010) | | | | |
| 4113 | Iakovlev VV, et al | Pathology of Explanted Transvaginal Meshes | Int J Med Health Pharmaceu and Biomedical Engineering 2014, (8)9: 510-513 | | | | |
| 4114 | Ismail, S., et al. | Mesh infection without erosion after ObTape sling insertion: a diagnostic challenge. | International Urogynecology Journal (2007), 18(9): 1115-1118. | | | | |
| 4115 | Isom-Batz G and Zimmern PE | Vaginal mesh for incontinence and/or prolapse: caution required | Expert Rev Med Devises 2007; 4(5): 675-679 | | | | |
| 4116 | Jallah, Z., et al. | The impact of prolapse mesh on vagianl smooth muscle structure and function. | (2015) Royal College of Obstetricians and Gynecologists | | | | |
| 4117 | Jank S, et al | Orbital floor reconstruction with flexible Ethisorb patches: a retrospective long-term follow-up study | Oral Surg OralMedOralPatholOralRadiol Endod (2003) 95(1):16-22 | | | | |
| 4118 | Jaquitin, B, Cosson, M. | Complications of vaginal mesh: our experience. | Int Urogyneological J 2009; 20:893-896. | | | | |
| 4119 | Jeffery, S; et al | Mini-Sling procedures in stress urinary incontinence: a systematic review of efficacy and complications | Neurourology and Urodynamics 2010; 29(6): 811- 2., and presented 8/25/10 at ICS annual meeting | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 4120 | Jeffrey S, et al. | Beyond the complications: medium-term anatomical, sexual and functional outcomes following removal of trocar-guided transvaginal mesh. A retrospective cohort study. | Int Urogynecol J 2012 Oct; 23(10):1391-6 | | | | |
| 4121 | Jones, Keisha, Beola A, et al | Tensile Properties of Commonly Used Prolapse Meshes | Int Urogynecol J Pelvic Floor Dysfunct (2009); 20(7); 847-853 | | | | |
| 4122 | Joukhadar, R., et al. | A Novel Operative Procedure for Pelvic Organ Prolapse Utilizing a MRI-Visible Mesh Implant.  Safety and Outcome of Modified Laparoscopic Bilateral Sacropexy. | BioMed Research International Volume 2015 (2015), Article ID 860784 | | | | |
| 4123 | Juarez Tomas MS, Saralegui Duhart CI, De Gregorio PR, Vera Pingitore E, Nader-Macias ME. | Urogenital pathogen inhibition and compatibility between vaginal Lactobacillus strains to be considered as probiotic candidates. | Eur J Obstet Gynecol Reprod Biol 2011;159 | | | | |
| 4124 | Junge K, Klinge U, Klosterhalfen B, et al. | Influence of mesh materials on collagen deposition in a rat model. | Journal of Investigative Surgery 2002; 15:319-328 | | | | |
| 4125 | Junge, K., Rosch, R. Klinge, U.et al | Risk factors related to recurrence in inguinal hernia repair:  a retrospective analysis. | Hernia (2006)10: 309-315. | | | | |
| 4126 | K.L. Shek, H.P. Dietz, A. Rane, and S. Balakrishnan. | Transobturator mesh for cystocele repair: a short- to medium-term follow-up using 3D/4D ultrasound. | Ultrasound Obstet Gynecol (2008) 32: 82-86. | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 4127 | Karaca E, et al | Analysis of the fracture morphology of polyamide, polyester, polypropylene, and silk sutures before and after implantation in vivo | J Biomed Mater Res Part B: Appl Biomater 2008; 87B:580-589 | | | | |
| 4128 | Karram M, Maher C | Surgery for posterior vaginal wall prolapse. | Int Urogynecol J 2013; 24:1835-1841 | | | | |
| 4129 | Karram, M, Lucente, V, et al | An Evaluation of the Gynecare TVT Secur System (Tension-Free Support for Incontinence) for the Treatment of Stress Urinary Incontinence | S26 Int Urogynecol J (2007) 18 (Suppl 1): S3 | | | | |
| 4130 | Karsenty, G., et al. | Severe soft tissue infection of the thigh after vaginal erosion of transobturator tape for stress urinary incontinence, | Int Urogynecol J (2007) 18: 207–212 | | | | |
| 4131 | Kathju S, et al | Direct Demonstration of Bacterial Biofilms on Prosthetic Mesh after Ventral Herniorrhaphy | Surgical Infections 16.1 (2015): 45-53 | | | | |
| 4132 | Kenton K, et al | How well are we training residents in female pelvic medicine and reconstructive surgery? | Am J Obstet Gynecol 2008;198:567.e1-567.e4 | | | | |
| 4133 | Kenton K, et al | Research education in obstetrics and gynecology: how are we doing? | Am J Obstet Gynecol 2007;197:532.e1-532.e4. | | | | |
| 4134 | Kenton KS, et al | Uncomplicated erosion of polytetrafluoroethylene grafts into the rectum | Obstet Gynecol 2002;187:233-4. | | | | |
| 4135 | Kessler, DA | Introducing MEDWatch  A New Approach to Reporting Medication and Device Adverse Effects and Product Problems | JAMA (1993) 269 (21): 2765-2768 | | | | |
| 4136 | Khandwala S, Lucent V, et al | Preliminary Results of Peri-Operative and 3-Month Outcomes From a World-Wide Observational Registry of Tension-Free Vaginal Tapes in Women with Stress Urinary Incontinence | ICS Abstract 493 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 4137 | Kim J, Na Y, Lee J, Seo J. et al. | Comparative Study of Tension-free Vaginal Tape (TVT) and Suprapubic arc (SPARC) Sling Procedure for Female Stress Urinary Incontinence. | V. Schumpelick, RJ Fitzgibbons, Springer-Verlag publ, 2010, pp. 439-444 | | | | |
| 4138 | Kim JY, Jung HC, Moon KH, et al | Comparisons of IRIS, TVT and SPARC Procedure for Stress Urinary Incontinence. | European Urology Supplement | | | | |
| 4139 | Kirtschig G. | Lichen Sclerosus-Presentation, Diagnosis and Management. | Dtsch Arztebl Int. 2016;113(19):337–343. | | | | |
| 4140 | Klinge U et al | Impact of Polymer Pore Size on the Interface Scar Formation in a Rat Model | Journal of Surgical Research, Vol 103, No 2 (2002) | | | | |
| 4141 | Klinge U, et al | Do Multifilament Alloplastic Meshes Increase the Infection | J Biomed Mater Res Appl Biomater 2002; 63:765-771 | | | | |
| 4142 | Klinge U, et al | High structural stability of textile implants prevents pore collapse and preserves effective porosity at strain | BioMed Research Internal (2015) Art ID 953209; 1-7 | | | | |
| 4143 | Klinge U, Junge K, Stumpf M, Öttinger AP, and Klosterhalfen B | Functional and morphological evaluation of a low-weight, monofilament polypropylene mesh for hernia repair. | Journal Biomed Materials Research 2002; 63:129-136 | | | | |
| 4144 | Klinge U, Klosterhalfen B | Modified classification of surgical meshes for hernia repair based on the analyses of 1,000 explanted meshes | Hernia DOI 10.1007/s10029-012-0913-6 | | | | |
| 4145 | Klinge U, Klosterhalfen B, Birkenhauer V | Impact of polymer pore size on the interface scar formation in a rat model. | J Surgical Research 2002;103: 208-214. | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 4146 | Klinge U, Klosterhalfen B, Conze J, et al. | Modified mesh for hernia repair that is adapted to the physiology of the abdominal wall. | European Journal of Surgery 1998; 164:951-960 | | | | |
| 4147 | Klinge U, Klosterhalfen B, Muller M, et al. | Foreign body reaction to meshes used for the repair of abdominal wall hernias. | Eur J Surg 1999 Jul; 165(7):665-73 | | | | |
| 4148 | Klinge U, Klosterhalfen M, Muller A, et al. | Shrinking of polypropylene mesh in vivo: an experiment study in dogs. | European Journal of Surgery 1998 December; 164(12):965–69 | | | | |
| 4149 | Klinge, U. | Demands and properties of alloplastic implants for the treatment of stress urinary incontinence. | Expert Rev Med Devices 2007; 4(3):1-11. | | | | |
| 4150 | Klosterhalfen B, Hermanna B, Rosch R, Junge K | Biological response to mesh | European Surgery 2003; 35(1):16-20 | | | | |
| 4151 | Klosterhalfen B, Klinge W, Hermanns B, et al. | Pathology of traditional surgical nets for hernia repair after long-term implantation in humans. | [ABSTRACT]  Chirugr 2000; 71:43-51 | | | | |
| 4152 | Klosterhalfen B, Klinge W, Schumpelick V | Functional and morphological evaluation of different polypropylene-mesh modifications for abdominal wall repair | Biomaterials 1998 Dec; 19(24):2235-46 | | | | |
| 4153 | Klosterhalfen, et al | Pathology of traditional surgical nets for hernia repair after long-term implantation in humans | Chirurg 2000; 71: 43-51 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 4154 | Kohli N, et al. | Short-term results of transvaginal radio frequency bladder neck suspension: a novel minimally invasive approach to the treatment of stress urinary incontinence. | Obstetrics & Gynecology 2001 Apr; 97(4), S50 | | | | |
| 4155 | Koumans EH, Sternberg M, Bruce C, et al. | *The prevalence of bacterial vaginosis in the United States, 2001–2004: associations with symptoms, sexual behaviors, and reproductive health .* | Sex Transm Dis 2007; 34:864–9 | | | | |
| 4156 | Krause H, et al | Biomechanical properties of raw meshes used in pelvic floor reconstruction | Int Urogynecol J (2008) 19: 1677-1681 | | | | |
| 4157 | Krause H, Galloway S, Khoo S, et al. | Biocompatible properties of surgical mesh using an animal model. | Aust N Z J Obstet Gynaecol 2006 Feb; 46(1):42-5. | | | | |
| 4158 | Laroche G, Marois Y, Guidoin R. | Polyvinylidene fluoride (PVDF) as a biomaterial: from polymeric raw material to monofilament vascular suture. | J. Biomed. Mater. Res. 1995; 29:1525-1536 | | | | |
| 4159 | Lazarus, J | Letter to the Editor: Mini-Slings - Concern regarding marketing of these devices in South Africa | South African Medical Journal, Vol. 102, No. 3 (2012) | | | | |
| 4160 | Leanza, V., et al. | A late complication of transobturator tape: abscess and myositis | Minerva Ginecol 2008; 60:91-4. | | | | |
| 4161 | Lee D, Bacsu C, et al | Meshology:  a fast-growing field involving mesh and/or tape removal procedures and their outcomes Expert Rev. | Med Devices Early online 1-16 (2014) | | | | |
| 4162 | Lee KS, Han DH, Choi YS, et al | A prospective trial comparing tension-free vaginal tape and transobturator vaginal tape inside out for the surgical treatment of female stress urinary incontinence: 1-year follow up. | J Urology (2007) 177: 214-218 | | | | |
| 4163 | Lee, K., et al. | Necrotizing fasciitis following transobturator tape procedure: a case report and literature review | CUAJ • August 2011 • Volume S, Issue 4 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 4164 | Leveen H, Falk G, Borek B, Diaz C, Lynfield Y, Wynkoop B, Mabunda GA et al | Chemical acidification of wounds. An adjuvant to healing and the unfavourable action of alkalinity and ammonia. | Ann Surgery (1973) 178(6): 745–50 | | | | |
| 4165 | Li, T. et al. | Differential Regulation of Morphology and Estrogen Receptor-Alpha Expression in the Vagina of Ovariectomized Adult Virgin Rats by Estrogen Replacement: A Histological Study. | International Journal of Endocrinology Volume 2016, Article ID 1093512/.1-7 | | | | |
| 4166 | Liang R, et al | Increasing stiffness of synthetic mesh negatively impacts vaginal connective tissue | Female Pelvic Med Reconstr. Surgery (2011) 17(5): S54-S110 | | | | |
| 4167 | Lier D, Robert M, Tang S, Ross S. | Surgical treatment of stress urinary incontinence-trans-obturator tape compared with tension-free vaginal tape-5-year follow up: an economic evaluation. | BJOG: An International Journal of Obstetrics & Gynaecology 2016 Aug 10. | | | | |
| 4168 | Lier D, Ross S, Tang S, Robert M, Jacobs P | Calgary Women's Pelvic Health Research Group. Trans-obturator tape compared with tension-free vaginal tape in the surgical treatment of stress urinary incontinence: a cost utility analysis. | BJOG 2011;118(5):550–6. | | | | |
| 4169 | Lim JL, Quinlan DJ | Safety of a new transobturator suburethral synthetic sling (TVT-O) procedure during the training phase. | J Obstet Gynaecol Can. 2006 Mar;28(3):214-7. | | | | |
| 4170 | Lim, J., et al. | Short-term clinical and quality-of-life outcomse in women treated by the TVT-Secur procedure. | Australian and New Zealand Journal of Obstetric and Gynaecology 2010; 50: 168-172 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 4171 | Lord HE, Taylor JD, et al | A randomized controlled equivalence trial of short-term complications and efficacy of tension free vaginal tape and suprapubic urethral support sling for treating stress incontinence. | BJU International,98:367-76 (2006) | | | | |
| 4172 | Lowery, W., et al. | Small-pore polypropylene slings: still out there | Int Urogynecol J (2010) 21:125-127 | | | | |
| 4173 | Lucas MG, et al | EAU Guidelines on Surgical Treatment of Urinary Incontinence (Short Version) | Euro Urol 2012; 62:1118-1129 | | | | |
| 4174 | Lucas MG, et al | Guidelines on Urinary Incontinence EUA | Full version 2013 | | | | |
| 4175 | Lucente V, et al | TVT Secur Surgical Technique and Learning Tips and Tricks | Int Urogynecol J (2008) 19 (suppl 1) | | | | |
| 4176 | Luongo JP | Infrared Study of Polypropylene | J Appl Polym Sci 1960; 3(9):302-309 | | | | |
| 4177 | Macklaim JM, Fernandes AD, Di Bella JM, Hammond JA, Reid G, Gloor GB | Comparative meta-RNA-seq of the vaginal microbiota and differential expression by Lactobacillus iners in health and dysbiosis. | Microbiome 2013;1:12. | | | | |
| 4178 | MacLean, A.B., et al. | Immunohistochemical localization of estrogen receptors in the vulva and vagina. | J Reprod Med. 1990 Nov;35(11):1015-6. | | | | |
| 4179 | MacLeod,T.M., Et al. | Evaluation of a porcine origin acellular dermal matrix and small intestinal submucosa as dermal replacements in preventing secondary skin graft contraction. | Burns. 2004 Aug;30(5):431-7. | | | | |
| 4180 | Mahal, A., et al. | Necrotizing Postsurgical Infection Complicating Midurethral Sling Procedure With Unrecognized Cystotomy | Female Pelvic Medicine & Recomtructive Surgery, Volume 18, Number 3, May/June 2012 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 4181 | Maher C, et al. | Surgical management of pelvic organ prolapse in women. | Cochrane Database Syst Rev 2010; (4):CD004014 | | | | |
| 4182 | Mahmoud WM, et al | Migration of bacteria along synthetic polymeric fibers | J Biomater Sci Polym Edn 1993; 4(6): 567-578 | | | | |
| 4183 | Mamy L, et al | Correlation between shrinkage and infection of implanted synthetic meshes using an animal model of mesh infection | Int Urogynecol J 2011; 22:47-52 | | | | |
| 4184 | Mamy L, Letouzey V, Lavigne J, et al. | Correlation between shrinkage and infection of implanted synthetic meshes using an animal model of mesh infection. | Int Urogynecol J 2011 Jan; 22(1):47-52 | | | | |
| 4185 | Maria, A; Bianchi-Ferraro AM; et al. | Randomized controlled trial comparing TVT-O and TVT-S for the treatment of stress urinary incontinence: 2-year results. | Int Urogynecol J (2014) 25:1343–1348 | | | | |
| 4186 | Marques, A., et al. | Perineal cellulitis as a late complication of trans-obturator sub-urethral tape, Obtape. | Int. Urogynecol. J. (2007) 18:821-822. | | | | |
| 4187 | Marsh F and Rogerson L | Groin abscess secondary to trans obturator tape erosion: case report and literature review. | Neurol Urodynam 26:543-546, 2007 | | | | |
| 4188 | Marsh, F. et. al. | Groin Abscess Secondary to Trans Obturator Tape Erosion: Case Report and Literature Review | Neurourology and Urodynamics 26:543–546 (2007) | | | | |
| 4189 | Martan, A; et al | TVT SECUR System—tension-free support of the urethra in women suffering from stress urinary incontinence: Technique and initial experience. | | | | | |
| 4190 | Mary C, et al | Comparison of the in vivo behavior of polyvinylidene flouride and polypropylen sutures used in vascular surgery | ASAIO Journal 1998; 44:199-206 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 4191 | Masata J, Svabik K, et al | Comparison of short term results of TVT-O and TVT-S in the surgical treatment of stress urinary incontinence | ETH.MESH.12358237-44 | | | | |
| 4192 | | Medscape Surgical Management of UI and Pelvic Prolapse | 2006 AUA Results Medscape | | | | |
| 4193 | Meschia M, Bertozzi R, et al | Peri-operative morbidity and early results of a randomised trial comparing TVT and TVT-O | Int Urogynecol J (2007) 18: 1257-1261 | | | | |
| 4194 | Meschia M, et al | Multicenter prospective trial of TVT secur for the treatment of primary stress urinary incontinence | ETH.MESH.00660380 | | | | |
| 4195 | Meschia M, et al | Tension-Free Vaginal Tape:  Analysis of Outcomes and Complications in 404 Stress Incontinent Women | Int Urogynecol J (2001) (Suppl 2): S24-S27 | | | | |
| 4196 | Michael L. Wilson ,Loretta Gaido. | Laboratory Diagnosis of Urinary Tract Infections in Adult Patients. | Clin Infect Dis. (2004) 38 (8): 1150-1158. | | | | |
| 4197 | Midwood, KS, Williams LV, Schwarzbauer JE | Tissue repair and the dynamics of the extracellular matrix. | The International Journal of Biochemistry & Cell Biology 2004; 36(6):1031–1037 | | | | |
| 4198 | Miklos, J.R., et al. | The IUGA/ICS Classification of Synthetic Mesh Complications in Female Pelvic Floor Reconstructive Surgery: A Multicenter Study. | Intl Urogynecol J 2014; Vol. 25, S140-S141 | | | | |
| 4199 | Miller D, Lucente V, et al | Prospective clinical assessment of the transvaginal mesh technique for treatment of pelvic organ prolapse-5-year results. | Female Pelvic Med Reconstr Surg 2011; 17: 139-143 | | | | |
| 4200 | Min H, Hong L, Bingshu L, et al. | Meta-analysis of the efficacy and safety of the application of adjuvant material in the repair of anterior vaginal wall prolapsed. | Arch Gynecol Obstet 2013; 287:919-936 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 4201 | Mirmonsef P, Hotton AL, Gilbert D, Burgad D, Landay A, Weber KM, et al. | Free glycogen in vaginal fluids is associated with Lactobacillus colonization and low vaginal pH. | PLoS One 2014;9:e102467. | | | | |
| 4202 | Mischinger J, et al | Different surgical approaches for stress urinary incontinence in women | Minerva Ginecol 2013; 65: 21-8 | | | | |
| 4203 | Misrai V, Roupret M, Xylinas E, Cour F et al. | Surgical resection for suburethral sling complications after treatment for stress urinary incontinence. | The Journal of Urology 2009; Vol. 181, 2198–2203 | | | | |
| 4204 | Mitchell C, Balkus JE, Fredricks D, Liu C, McKernan-Mullin J, Frenkel LM, et al. | Interaction between lactobacilli, bacterial vaginosis-associated bacteria, and HIV type 1 RNA and DNA genital shedding in U.S. and Kenyan women. | AIDS Res Hum Retrovir 2013; 29:13 | | | | |
| 4205 | Moali et al. | Tensile properities of five commonly used mid-urethral slings relative to the TVT. | Int Urogynecol J Pelvic Floor Dysfunct. 2008; 19(5):655-63. | | | | |
| 4206 | Mock, S., et al. | Trans-Vaginal Mesh Revision: A Comprehensive Review on Etiologies and Management Strategies with Emphasis on Postoperative Pain Outcomes. | Lower Urinary Tract Symptoms (LUTS) 2014; Vol. 6, 69-75. | | | | |
| 4207 | Molden, S; Lucente, V | New Minimally Invasive Slings: TVT Secur | Current Urology Reports 2008, 9: 358-361 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 4208 | Molden, SM, Lucente, V; et al. | One Year Outcomes for TVT Secur | Int Urogynecol J (2009) 20 (Suppl 3): S 274-275 | | | | |
| 4209 | Monga AK, et al | Periurethral collagen injections for genuine stress incontinence: a two- year follow-up | Br J Urol. 1995; 76:156–160 | | | | |
| 4210 | Moore WS, Hall AD | Late Suture Failure in the Pathogenesis of Anastomotic False Aneurysms | Annals of Surgery 172.6 (1970):1064-1068 | | | | |
| 4211 | Morey AF, Medendorp AR, et al | Transobturator versus transabdominal mid urethral slings: a multi-institutional comparison of obstructive voiding | J Urology, (2006)175:1014-1017 | | | | |
| 4212 | Moride Y, et al | Under-reporting of adverse drug reactions in general practice | Br J Clin Pharmacol 1997; 43: 177-181 | | | | |
| 4213 | Morrisoe S, et al. | The use of mesh in vaginal prolapse repair: do the benefits justify the risks? | Current Opinion in Urology 2010; 20:275-279 | | | | |
| 4214 | Morton HC, et al | Urethral injury associated with minimally invasive mid-urethral sling procedures for the treatment of stress urinary incontinence: a case series and systematic literature search | BJOG 2009;1 16:1120-1126 | | | | |
| 4215 | Mossa M, Ahuja S | How Secure is TVT Secur? | | | | | |
| 4216 | Mostafa A, Agur W, et al | A multicentre prospective randomised study of single-incision mini-sling (Ajust®) versus tension-free vaginal tape-obturator (TVT-O) in the management of female stress urinary incontinence: pain profile and short-term outcomes. | Eur J Obstet Gynecol Reprod Biol. (2012);165:115-21. | | | | |
| 4217 | Mostafa A, et al | Single-incision mini-slings versus standard midurethral slings in surgical management of female stress urinary incontinence: An updated systematic review and meta-analysis of effectiveness and complications | Eur Urol 2014;65:4-2-427. | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 4218 | Mouzoon, N, Garome, M, et al. | Substantially Unsafe Medical Devices Pose Great Threat to Patients; Safeguards Must be Strengthened, Not Weakened | Public Citizen, February 2012 | | | | |
| 4219 | Muffy TM, et al | Interventional Radiologic Treatment of pelvic hemorrhage after placement of mesh for reconstructive pelvic surgery | Obstet Gynecol 2012; 119:459-62 | | | | |
| 4220 | Muhl, T., et al. | New Objective Measurements to Characterize the Porosity of Textile Implants | Journal of Biomedical Materials Research Part B: Applied Biomaterials DOI 10.1002/jbmb 2007 | | | | |
| 4221 | Murphy M | Clinical practice guidelines on vaginal graft use from the society of gynecologic surgeons. | Obstetrics & Gynecology 2008; 112(5):1123-1130 | | | | |
| 4222 | Murphy M, van Raalte H, et al | Incontinence-related quality of life and sexual function following the tension-free vaginal tape versus the ""inside-out"" tension-free vaginal tape obturator. | Int Urogynecol J (2008) 19:481-487 | | | | |
| 4223 | Nambiar, A.; Cody, JD; Jeffery ST; Aliko P | Single incision sling operations for urinary incontinence in women (Review). | Cochrane Database of Systematic Reviews 2017, Issue 7 | | | | |
| 4224 | Nasioudis D, Beghini J, Bongiovanni AM, Giraldo PC, Linhares IM, Witkin SS | Alpha-amylase in vaginal fluid: association with conditions favorable to dominance of Lactobacillus. | Reprod Sci 2015;22:1393 | | | | |
| 4225 | National Insitute for Health & Excellence | Single-incision sub-urethral short tape insertion for stress urinary incontinence in women. | 10/12/16 nice.org.uk/guidance/ipg566 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 4226 | National Institute for Health and Clinical Excellence | Interventional procedure guidance 262. Single-incision sub-urethral short tape insertion for stress urinary incontinence in women. | May 2008. NICE, London, UK. Available at: http ://www.nice.o rg.uk/guidance/IPG262 | | | | |
| 4227 | National Institute for Health and Clinical Excellence | Interventional procedure guidance 566. Single-incision short sling mesh insertion for stress urinary incontinence in women. | October 2016. NICE, London, UK. Available at: http ://www.nice.o rg.uk/guidance/IPG566 | | | | |
| 4228 | National Institute for Health and Clinical Excellence | Interventional procedures overview of intramural urethral bulking procedures for stress urinary incontinence in women. Bulking Agents in the Treatment of Stress Urinary Incontinence: History, Outcomes, Patient Populations, and Reimbursement Profile. | Rev Urol. 2005; 7(Suppl 1): S3–S11 | | | | |
| 4229 | National Institute for Health and Clinical Excellence: Interventional Procedures Programme | Interventional procedure overview of single-incision sub-urethral short tape insertion for stress urinary incontinence in women. | Jul-07 | | | | |
| 4230 | Neuman, M; et al | Training TVT Secur: The first 150 teaching operations | Int Urogynecol J (2007) 18 (Suppl 1 ):S25-5105 | | | | |
| 4231 | Nezhat FR, et al | Robotic-assisted laparoscopic transection and repair of an obturator nerve during pelvic lymphadenectomy for endometrial cancer | Obstet Gynecol 2012; 119: 462-4 | | | | |
| 4232 | Nguyen JN and Burchette RJ. | Outcome after anterior vaginal prolapsed repair: a randomized controlled trial. | Obstetrics & Gynecology (2008),111 (4):891-898 | | | | |

**PLAINTIFFS' EXHIBIT LIST - LITERATURE**

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 4233 | Nieminen K, et al. | Outcomes after anterior vaginal wall repair with mesh: a randomized, controlled trial with a 3 year follow-up. | Am J Obstet Gynecol 2010; 203:235.e1-8 | | | | |
| 4234 | Noar M. | Chronic faecal incontinence – review of the disease state, therapeutic alternatives and algorithmic approach to treatment. | Mobility and Functional Disorders 2011; 1-10 | | | | |
| 4235 | Noe, K.G., et al. | Laparoscopic Pectopexy: A prosepective, randomized comparative clinical trial of Standard Laparoscopic Sacral Colpo-cervicopexy to the New Laparoscopic Pectopexy - Posteroperative Results and Intermediate - Short-term postoperative results. | Arch Gynecol Obstet (2013) 287:287-280 | | | | |
| 4236 | Noe, K.G., et al. | Laparoscopic Pectopexy: A prosepective, randomized comparative clinical trial of Standard Laparoscopic Sacral Colpocervicopexy with the New Laparoscopic Pectopexy - Posteroperative Results and Intermediate - Term Follow-up in a Pilot Study. | Journal of Endourology. (2014) | | | | |
| 4237 | Nolfi, A. et al. | Host response to synthetic mesh in women with mesh complicaitions. | 2016. AJOG.org | | | | |
| 4238 | North C, et al | A 2-year observational study to determine he efficacy of a novel single incision sling procedure (MinitapeTM) for female stress urinary incontinence | | | | | |
| 4239 | Nygaard, I | Approval Process for Devices and Mesh for Surgical Treatment of Pelvic Organ Prolapse and Urinary Incontinence | Clinical Obstet and Gynecol (2013) 56(2): 229-231 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 4240 | ÕDwyer PJ, et al | Randomized clinical trial assessing impact of a lightweight or heavy- weight mesh on chronic pain after inguinal hernia repair | Br J Surg 2005;92:166–170 | | | | |
| 4241 | | OHSU Clinical trial results inconsistently reported among journals, government website | News-OHSU 03/31/14 Portland, Ore. | | | | |
| 4242 | Okulu E, et al | The use of three types of synthetic mesh materials in the surgery for stress incontinence: the clinical results | IUGA Abstract 765 | | | | |
| 4243 | Okulu E, et al | Use of three types of synthetic mesh material in sling surgery: A prospective randomized clinical trial evaluating effectiveness and complications | Scandinavian Journal of Urology, 2013; 47: 217-224 | | | | |
| 4244 | Ono S, Imai R, Ida Y, Shibata D, Komiya T | Matsumura H. Increased wound pH as an indicator of local wound infection in second degree burns. | Burns 2014;41(4):820–24. | | | | |
| 4245 | Onyeka, B.A., et al. | Vaginal tape erosion following transobturator tale (TOT) operation for stress urinary incontinence. | Journal of Obstetrics & Gynecology (Nov. 2006) 26(8):802-803. | | | | |
| 4246 | O'Rourke PJ | Review  Sling techniques in the treatment of genuine stress incontinence | BJOG 2000; 107(2): 147-156 | | | | |
| 4247 | Ostergard DR | Degradation, infection and heat effects on polypropylene mesh for pelvic implantation: what was known and when it was known | Int Urogynecol J (2011) 22:771-774 | | | | |
| 4248 | Ostergard DR | Evidence-based medicine for polypropylene mesh use compared with native tissue vaginal prolapse repair. | Urology 2012; 79(1):12-14 | | | | |
| 4249 | Oversand SH, Staff AC, Spydslaug AE, et al. | Long-term follow-up after native tissue repair for pelvic organ prolapse. | Int Urogynecol J 2014; 25:81-89 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 4250 | Oyama N, Chan I, Neill SM, et al. | Autoantibodies to extracellular matrix protein 1 in lichen sclerosus. | Lancet. 2003;362:118–123 | | | | |
| 4251 | Ozog, Y. | Shrinkage and biomechanical evaluation of lightweight synthetics in a rabbit model for primary fascial repair. | Int Urogynecol J 2011; 22:1099-1108. | | | | |
| 4252 | Pakula, A., et al. | A 3-Year Experience with Necrotizing Fasciitis: Favorable Outcomes Despite Operative Delays in a Busy Acute Care Hospital | The American Surgeon, Vol. 78:1059-62 | | | | |
| 4253 | Pandit A, Henry J, et al. | Design of surgical meshes - an engineering perspective. | Technol Health Care 2004; 12(1):51-65 | | | | |
| 4254 | Paraiso MF, et al. | Rectocele repair: a randomized trial of three surgical techniques including graft augmentation. | Am J Obstet Gynecol 2006 Dec; 195(6):1762-71 | | | | |
| 4255 | Parden AM, Gleason JL, et al | Incontinence outcomes in women undergoing primary and repeat midurethral sling procedures. | Obstet Gynecol (2013);121(201):273-278 | | | | |
| 4256 | Pardo, J, et al | Effectiveness of TVT-Secur compared with Miniarc for stress urinary incontinence: a randomized controlled trial with mini-sling | | | | | |
| 4257 | Parsons CL, Greenberger M, Gabal L, et al. | The role of urinary potassium in the pathogenesis and diagnosis of interstitial cystitis. | J Urol. 1998;159:1862-1867. | | | | |
| 4258 | Passmore JA, Jaspan HB, Masson L. | Genital inflammation, immune activation and risk of sexual HIV acquisition. | Curr Opin HIV AIDS 2016;11:156e62. | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**
**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 4259 | Pearce MM, Zilliox MJ, Rosenfeld AB, et al. | The female urinary microbiome in urgency urinary incontinence. | Am J Obstet Gynecol 2015;213:347. | | | | |
| 4260 | Petros P, Richardson PA. | Midurethral tissue fixation system sling - a "micromethod" for cure of stress urinary incontinence - preliminary report. | Aust NZ J Obstet Gynaecol 2005;45:372-375 | | | | |
| 4261 | Petros PE | The intravaginal slingoplasty operation, a minimally invasive technique for cure of urinary incontinence in the female | Aust NZ J Obstet Gynecol 36: 453– 461, 1999 | | | | |
| 4262 | Pham T, et al | New pelvic symptoms are common after reconstructive pelvic surgery | Am J Obstet Gynecol 2009;200:88.e1-88.e5. | | | | |
| 4263 | Pierce L, Grunlan M, Hou Y, et al. | Biomechanical properties of synthetic and biologic graft materials following long-term implantation in the rabbit abdomen and vagina. | Am J Obstet Gynecol 2009 May; 200(5):549.e1-8 | | | | |
| 4264 | Pierre, Gounon | Abstract "Histological analysis of peri prothetic tissues of mesh explanted for complication after SUI or POP surgery" | Universite de Nice Sophia Antipolis France | | | | |
| 4265 | Pikaart DP, et al | Laparoscopic removal of pubovaginal polypropylene tension-free tape slings | JSLS (2006) 10:220-225 | | | | |
| 4266 | Porta, O; et al | One to three year prospective follow-up data of TVT-S procedure for stress urinary incontinence surgery | ETH.MESH.16306605-06 | | | | |
| 4267 | Porta, O; et al | TVT-Secur for the surgical management of female stress urinary incontinence: a longitudinal, short-term follow-up study involving a cohort of 117 patients | ETH.MESH.00130946 | | | | |
| 4268 | Postlethwait RW | Five Year Study of Tissue Reaction to Synthetic Sutures | Ann Surg 190(1):54-57 (1979) | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|--------|--------|-------------|------------------|-------------|---------|----------|---------|
| 4269 | Postlethwait RW | Long-Term Comparative Study of Nonabsorbably Sutures | Ann Surg (1970) 171(6): 892-898 | | | | |
| 4270 | Rafii, A., et al. | Obturator abscess after transobturator tape for stress urinary incontinence. | Obstetrics And Gynecology (2006), 108(3 Pt 2): 720-723. | | | | |
| 4271 | Ranson, S.B., et al. | Oral metronidazole vs. Metrogel Vaginal for treating bacterial vaginosis, Cost-effectiveness evaluation. | J Reprod Med. 1999 Apr; 44(4):359-62. | | | | |
| 4272 | Raz S | Expert: Synthetic materials are preferred for stress incontinence surgery | Urology Times April 08, 2007 | | | | |
| 4273 | | Regulatory Issues:  FDA urged to replace 510(k) process | OR Manager (2011) 27;9: 1 | | | | |
| 4274 | Rehman H, et al | Traditional suburethral sling operations for urinary incontinence in women | Cochrane Database of Systematic Reviews 2011, Issue 1. Art. No.: CD001754 | | | | |
| 4275 | Rehmani R. | Accuracy of urine dipstick to predict urinary tract infections in an emergency department. | J Ayub Med Coll Abbottabad. 2004 Jan-Mar;16(1):4-7. | | | | |
| 4276 | Reynolds WS, et al | Obturator foramen dissetion for excision of symptomatic transobturator mesh | J Urology (2012) 187: 1680-1684 | | | | |
| 4277 | Rezapour, M., et al | A 3-month preclinical trial to assess the performace of a new TVT-like mesh (TVTx) in a sheep model | Int Urogynecol J 18.2 (2006): 183-87 | | | | |
| 4278 | Rezapour, M., et al | Tension-Free Vaginal Tape (TVT) in Women with Mixed Urinary Incontinence -- A Long Term Follow-Up | Int Urogynecol J (2001) (Suppl 2): S15-S18 | | | | |
| 4279 | Rigaud J, Delavierre D,et al | Management of chronic pelvic and perineal pain after suburethral tape placement for urinary incontinence | Prog Urol. 2010 Nov;20(12):1166-74. Epub 2010 Oct 20. Review. French | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 4280 | Robert, M., et al. | Five cases of tape erosion after transobturator surgery for urinary incontinence. | Obstetrics And Gynecology (2006), 107(2 Pt 2): 472-474. | | | | |
| 4281 | Roberts G, Hammad L, Creevy J, Shearman C, Mani R | (1997) *Physical Changes in Dermal Tissues Around Chronic Venous Ulcers.* 7th European Conference on Advances in Wound Management. | Journal of European Wound Management Association; 18–20 November 1997; Harrogate, UK: 104–5 | | | | |
| 4282 | Roberts, L., et al. | Transobturator Tape (TOT) slings for Correction of Female SUI: Triumphs and Tragedies. | GREENMEX_00001 | | | | |
| 4283 | Rogers AS, et al | Physician knowledge, attitudes, and behavior related to reporting adverse drug events | Arch Intern Med 1988 Jul: 148(7): 1596-600 | | | | |
| 4284 | Roman H, et al. | *Surgeons' experience and interaction effect in randomized controlled trials regarding new surgical procedures.* | Am J Obstet Gynecol 2008 Aug; 199(2):108.e1-6 | | | | |
| 4285 | Rooney K, Kenton K, Mueller ER, FitzGerald MP, Brubaker L. | Advanced anterior vaginal wall prolapse is highly correlated with apical prolapse. | Am J Obstet Gynecol. 2006;195:1837–40. | | | | |
| 4286 | Roovers J, et al | IUGA 33rd Annual Meating, Taipei, Taiwan, | Oral Presentations Int Urogynecol J (2008) 19 (suppl 1) | | | | |
| 4287 | Rosenblatt, et al. | Short Term Results of Pinnacle Procedure Used to Treat Anterior/apical Prolapse in 43 Patients | Female Pelvic Medicine & Reconstructive Surgery, Vol. 16, No. 2 Suppl, (2010) (Oral Poster 9). | | | | |
| 4288 | Rosenzweig BA, et al. | Prevalence of abnormal urodynamic test results in continent women with severe genitourinary prolapse. | Obstet Gynecol 1992 Apr; 79(4):539-42 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 4289 | Rosenzweig BA, et al. | Vaginal pessary treatment of prolapse and incontinence. | Int Urogynecol J 1995 | | | | |
| 4290 | Ross S, et al. | Transobturator tape compared with tension free vaginal tape for stress incontinence: a randomized controlled trial. | Obstetrics and gynecology. 2009; 114(6):1287-94. | | | | |
| 4291 | Rudnicki M | Implantation of Avaulta Plus in patients with anterior vaginal wall prolapse | 2010; Poster 869 | | | | |
| 4292 | Rudnicki M, Teleman P, Laurikainen E, et al. | The use of Avaulta Plus? For anterior repair. A multicenter randomised prospective controlled study | 2010; Poster 708 | | | | |
| 4293 | Rusavy Z, et al. | Voiding difficulties after vaginal mesh cystocele repair: does the perivesical dissection matter? | Int Urogynecol J 2013 Aug; 24(8):1385-90 | | | | |
| 4294 | Russell R | Zimmern cites shortcomings in published outcomes for anti-incontinence surgery | Newsroom Center Times, March 28-31, 2011 | | | | |
| 4295 | Sabadell, J., et al. | Comparative study of polyvinylidene flouride and polypropylene suburethral slings in the treatment of female stress urinary incontinence. | J. Obstet. Gynaecol. Res. Vol. 42, No. 3:291-296 March 2016 | | | | |
| 4296 | Sacomen D, et al | Effects of polyethylene particles of tissue surrounding knee arthroplasties in rabbits | J Biomed Mater Res Part B: Appl Biomater 1998; 43:123-130 | | | | |
| 4297 | Saltz, SM; et al | Short-term assessment of patients undergoing the new tension free vaginal tape: Secur procedure for treatment of stress urinary incontinence | Int Urogynecol J (2007) 18 (Suppl 1):S25–S105 | | | | |
| 4298 | Salvador MD, et al | Evaluation of chemical degradation of commercial polypropylene | J Mater Process Technol 2003;143-144: 693-697 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 4299 | Samuelsson EC, et al. | Signs of genital prolapse in a Swedish population of women 20 to 59 years of age and possible related factors. | Am J Obstet Gynecol 1999; 180:299-305 | | | | |
| 4300 | Sangster P, et al | Biomaterials in urinary incontinence and treatment of their complications | Indian J Urol 2010; 26(2): 221-229 | | | | |
| 4301 | Santavirta S, et al | Biocompatibility of polyethylene and host response to loosening cementless total hip replacement | Clin Orthop Relat Res 1993; 297:100-110 | | | | |
| 4302 | Sarsotti C, et al | The transobturatoric tape procedure for stress urinary incontinence:  results of an Argentinean multicenter experience | Int Urogynecol J (2007) 18 (Suppl l):S107-S244 Abst 375 | | | | |
| 4303 | Sayer T, Lim J., et al | Medium-term clinical outcomes following surgical repair for vaginal prolapse with tension-free mesh and vaginal support device | Int Urogynecol J DOI 10.1007/s00192-011-1600-3 | | | | |
| 4304 | Schallberger, S.P., Et al. | Effect of Porcine Small Intestinal Submucosa on Acute Full-Thickness Wounds in Dogs. | Veterinary Surgery 37:515–524, 2008 | | | | |
| 4305 | Seker D, Kulacoglu H, et al. | Long-term complications of mesh repairs for abdominal wall hernias. | J Long Term Eff Med Implants 2011; 21(3):205-18 | | | | |
| 4306 | Seklehner S, Laudano MA, Te AE, Kaplan SA, Chughtai B, Lee RK | A cost-effectiveness analysis of retropubic midurethral sling versus transobturator midurethral sling for female stress urinary incontinence. | Neurourology and Urodynamics 2014;33(8):1186–92 | | | | |
| 4307 | Seo, JH, et al. | Comparison between transobturator vaginal tape inside out and single incision sling system in the treatment of female stress urinary incontinence: prospective randomized study | | | | | |
| 4308 | Serels S. | Cadaveric assessment of synthetic mid-urethral sling placement. | Open J Urol 2011;1:19-24 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**
**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 4309 | Sevegney MS, et al | FTIR Spectroscopic Investigation of Thermal Effects in Semi-Syndiotactic Polypropylene | J Polym Sci:  Part B: Polym Physics 2005 43; 439-461 | | | | |
| 4310 | Shah K, et al | Bateriological Analysis of Explanted Transvaginal Meshes | Abstract 1144 | | | | |
| 4311 | Shah, K, Nikolavsky, D, et al. | Surgical management of lower urinary mesh perforation after mid-urethral polypropylene mesh sling: mesh excision, urinary tract reconstruction and concomitant pubovaginal sling with autologous rectus fascia | Int Urogynecol J DOI 10.1007/s00192-013-2146-3 (2013) | | | | |
| 4312 | Sideri M, Parazzini F, Rognoni MT, et al. | Risk factors for vulvar lichen sclerosus. | Am J Obstet Gynecol. 1989;161:38–42. | | | | |
| 4313 | Siegel, Andrew. | Vaginal mesh extrusion associated with use of Mentor transobturator sling. | Urology (2005) 66:995-999. | | | | |
| 4314 | Silvestre, A.C. | Shrinkage evaluation of heavyweight and lightweight polypropylene meshes in inguinal hernia repair: a randomized controlled trial. | Hernia 2011 July; published online. | | | | |
| 4315 | Sivanesan, K., et al. | Perineal cellulitis and persistent vaginal erosion after transobturator tape (Obtape) – case report and review of the literature. | Int. Urogynecol. J. (2007) 18: 219-221. | | | | |
| 4316 | Sivaslioglu AA, et al. | A randomized comparison of polypropylene mesh surgery with site-specific surgery in the treatment of cystocoele. | Int Urogynecol J 2008; 19:467-471 | | | | |
| 4317 | Skaff, J., et al. | Changing Mesh Material Would change Inflammatory Response?  Differences Between Polypropylene (Gynemesh) and Polyvinylidene Flouride (Dynamesh) Mehs Implant in Rabbits vaginal wall. | https://www.ics.org/Abstracts/Publish/180/000024.pdf | | | | |
| 4318 | Skala C, et al. | The IUGA/ICS classification of complications of prosthesis and graft insertion. | Int Urogynecol J 2011 Nov; 22(11):1429-35 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 4319 | Skala CE, et al. | Mesh complications following prolapse surgery: management and outcome. | Eur J Obstet Gynecol Reprod Biol 2011 Dec; 159(2):453-6 | | | | |
| 4320 | Slack, M., et al. | In vivo comparison of suburethral sling materials. | International Urogynecology Journal and Pelvic Floor Dysfunction (2006), 17(2): 106-110. | | | | |
| 4321 | Sola Dalenz V, et al | Stress urinary incontinence surgical correction with third generation sub-mid-urethra sling: TVT- Secur | Actas Urol Esp 2008; 32: 522 | | | | |
| 4322 | | Sound Urological Associates Women's Health webpage Sound Urology Webpage | http://soundurology.com/womens-health/ 2/16/2015 | | | | |
| 4323 | Sprock, MJ. | Low Erosion rate with posterior repair utilizing a polypropylene mesh-kit through a transverse introital incision. | J of Minimally Invasive Gynecology, 2007; Vol. 14, No. 6:S98. | | | | |
| 4324 | Stanford EJ, Cassidenti A, Moen MD | Traditional native tissue versus mesh-augmented pelvic organ prolapse repairs: providing an accurate interpretation of current literature. | Int Urogynecol J 2012; 23:19-28 | | | | |
| 4325 | Stanford, E., et al. | A comprehensive review of suburethral sling procedure complications. | The Journal of Minimally Invasive Gynecology (2008), 15(2): 132-145. | | | | |
| 4326 | Stanton SL et al. | Some Reflections on Tension-Free Vaginal Tape - A New Surgical Procedure for Treatment of Female Urinary Incontinence | Int Urogynecol J (2001) (Suppl 2):  S1-S2 | | | | |
| 4327 | Steele AC, et al | Periurethral collagen injection for stress incontinence with and without urethral hypermobility | Obstet Gynecol. 2000; 95: 327–331 | | | | |
| 4328 | Sternschuss G, et al | Post-implantation alterations of polypropylene in the human | J Urol 2012; 188: 27-32 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 4329 | Strus M, et al | The in vitro effect of hydrogen peroxide on vaginal microbial communities | FEMS Immunol Med Microbiol 2006; 48:56-63 | | | | |
| 4330 | Strus M, et al. | Hydrogen peroxide produced by Lactobacillus species as a regulatory molecule for vaginal micro-flora. | Med Dosw Microbiol 2004; 56(1):67-77 | | | | |
| 4331 | Subak, LL; et al | Weight loss: a novel and effective treatment for urinary incontinence | J Urol. 2005 Jul; 174 (1): 190-5 | | | | |
| 4332 | Sumati AH, et al | Association of urinary tract infection in women with bacterial vaginosis | J Glob Infect Dis (2009) 1: 151–152 | | | | |
| 4333 | Summers A, Winkel LA, Hussain HK, DeLancey JO. | The relationship between anterior and apical compartment support. | Am J Obstet Gynecol. 2006;194:1438–43. | | | | |
| 4334 | Svabik K, et al. | Ultrasound appearances after mesh implantation—evidence of mesh contraction or folding? | Int Urogynecol J 2011 May; 22(5):529-33 | | | | |
| 4335 | Sweat SD, et al | Polypropylene mesh tape for stress urinary incontinence:  complications of urethral erosion and outlet obstruction | J Urology 2002; 168:144-146 | | | | |
| 4336 | Tahseen S, et al. | Effects of transobturator tape on overactive bladder symptoms and urge urinary incontinence in women with mixed urinary incontinence. | Obstetrics and Gynecology. 2009; 113(3):617-23. | | | | |
| 4337 | Tahseen, S., et al. | Short-term complications of the trans-obturator foramen procedure for urinary stress incontinence. | Journal of Obstetrics and Gynecology (2007), 27(5): 500-502. | | | | |
| 4338 | Takahashi-Monroy, et al. | SECCA® procedure for the treatment of fecal incontinence: Results of five-year follow-up. | Diseases of the Colon & Rectum 2008; 51:355-359 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**
**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 4339 | Tamai A, et al | TVT and TOT:  a comparison between these two techniques based onour clinical experience | Urologia 2008 October-December; 75(4): 232-236 | | | | |
| 4340 | Tang, X., et al. | Short-term Effect of TVT-SECUR Procedure on Quality of Life and Sexual Function in Women with Stress Urinary Incontinence. | Journal of Minimally Invasive Gynecology. Vol 20, No. 4, July/August 2013 | | | | |
| 4341 | Tartaglia, E., et al. | Third-Generation Tension-Free Tape for Female Stress Urianry Incontinence. | The Journal of Urology (2009); 182:612-615 | | | | |
| 4342 | Tate, Susan B., et al. | *Tension-free vaginal tape exposure presenting as a recurrent sterile paraurethral abscess .* | Int Urogynecol J (2005) 16: 420-423. | | | | |
| 4343 | Terlou A, Santegoets LA, van der Meijden WI, et al. | An autoimmune phenotype in vulvar lichen sclerosus and lichen planus: a Th1 response and high levels of microRNA-155. | J Invest Dermatol. 2012;132:658–666 | | | | |
| 4344 | The American College of Obstetricians and Gynecologists | Clinical Management Guidelines for Obstetrician-Gynecologists | ACOG Practice Bulletin Number 85 2007. | | | | |
| 4345 | The American College of Obstetricians and Gynecologists | 1ACOG Committee Opinion Number 513 | December 2011. | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**
**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 4346 | The American College of Obstetricians and Gynecologists, American Urogynecological Society | Urinary Incontinence in Women | Practice Bulletin Summary, Number 155, November 2015. Obstetrics & Gynecology, Vol. 126, No. 5 (Nov. 2015), p. 1120-1122. | | | | |
| 4347 | Thomin A, Touboul C, Hequet D, et al. | Genital prolapse repair with Avaulta Plush mesh: functional results and quality of life. | Prog Urol 2013; 23(4):270-275 | | | | |
| 4348 | Todd P, Halpern S, Kirby J, Pembroke A. | Lichen sclerosus and the Köbner phenomenon. | Clin Exp Dermatol. 1994;19:262–263 | | | | |
| 4349 | Tommaselli GA, D'Afiero A, et al | Efficacy of a modified technique for TVT-O positioning: a twelve-month, randomized, single blind, multicenter, non-inferiority study. | Eur J Obstet Gynecol Reprod Biol. (2013) 167: 225-229 | | | | |
| 4350 | Tommaselli GA, et al | TVT-Secur for the treatment of female stress urinary incontinence: a 24-month follow-up retrospective study | Arch Gynecol Obstet (2012) 286:415–421 | | | | |
| 4351 | Tommaselli, et al. | Tension-Free Vaginal Tape-O and -Secur for the Treatment of Stress Urinary Incontinence: A Thirty-six Month Follow-Up Single Blind, Double-Arm, Randomized Study. | ( 2012) Arch. Gynecol Obstet. | | | | |
| 4352 | Trabucco A, et al | A novel composite sling for the treatment of stress urinary incontinence:  first clinical experience | J Pelvic Medicine & Surg 2004; 10(2):63-70 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 4353 | Trabucco AF, et al | Nowa beznapiciowa tasma T- sling w leczeniu wysitkowego nietrzymania moczu | Foreign Journal | | | | |
| 4354 | Tsukada K, Tokunaga K, Iwama T, Mishima Y | The pH changes of pressure ulcers related to the healing process of wounds. | Wounds (1992) 4(1): 16–20 | | | | |
| 4355 | Tzartzeva K, et al | In-depth nano-investigation of vaginal mesh and tape fiber explants in women | IUGA 2014 Abstract 366 | | | | |
| 4356 | Tzartzeva K, Lingam D, et al | In-Depth Nano-Investigation of Vaginal Mesh and Tape Fiber Explants in Women | Study: UT SW Med Center, UT Dallas | | | | |
| 4357 | Ulmsten U, et al | A multicenter study of tension-free vaginal tape (TVT) for surgical treatment of struess urinary incontinence | Int Urogynecol J (1998) 9:2010-213 | | | | |
| 4358 | Ulmsten U, et al | Intravaginal slingoplasty (IVS): an ambulatory surgical procedure for the treatment of female urinary incontinence | Scand J Urol Nephrol 29:  75–82, 1995 | | | | |
| 4359 | Ulthera, Inc. | Lower face, submentum and neck. | Ulthera White Paper 2010; 1-4 | | | | |
| 4360 | van de Wijgert JH, Borgdorff H, Verhelst R, Crucitti T, Francis S, Verstraelen H, et al. | The vaginal microbiota: what have we learned after a decade of molecular characterization? | PLoS One 2014;9. | | | | |
| 4361 | Van der Vaart, H, et al. | Anatomical outcome of cystocele repair with Avaulta anterior mesh in primary and repeat surgery cases. | Int Urogynecol J (2008) 19 (Suppl 2):S182. | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 4362 | Van der Vaart, H, et al. | Functional outcome of cystocele repair with Avaulta anterior mesh in primary and repeat surgery cases. | Int Urogynecol J (2008) 19 (Suppl 2):S240. | | | | |
| 4363 | Velemir L, Amblard J, Jet al | Urethral erosion after suburethral synthetic slings: risk factors, diagnosis, and functional outcome after surgical management | Int Urogynecol J (2008) 19: 999-1006 | | | | |
| 4364 | Villa M, Dragonetti E, Grande M, et al. | Skin phototype and local trauma in the onset of balanitis xerotica obliterans (BXO) in circumcised patients. In Vivo. | 2012; 26:143–146 | | | | |
| 4365 | Vollebregt, et al. | Anatomical and functional results for posterior prolapse repair with transobturator collagen coated mesh material: 6 and 12 months follow up results of a prospective multicenter study. | Int Urogynecol J (2008) 19 (Suppl 1): S115. | | | | |
| 4366 | Vollebregt, et al. | Bacterial colonization of collagen coated PP vaginal mesh: are additional intraoperative sterility procedures useful? | Int Urogynecol J Pelvic Floor Dysfun 2009 Nov; 20(11): 1345-51. | | | | |
| 4367 | Vollebregt, et al. | Prospective multicentre study of transobturator collagen-coated vaginal mesh (Avaulta) in prolapse surgery: results regarding safety in 312 patients | Int Urogynecol J (2008) 19 (Suppl 2): S272-273. | | | | |
| 4368 | Wadie BS, Edwan A, and Nabeeh AM | Autologous fascial sling vs polypropylene tape at short term followup: a prospective randomized study | J Urology, 2005 Sept; 174:990-993 | | | | |
| 4369 | Wang AC, Lee L, Lin C, et al | A histologic and immunohistochemical analysis of defective vaginal healing after continence taping procedures: A prospective case-controlled pilot study | American Journal of Obstetrics and Gynecology (2004) 191, 1868-74 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 4370 | Wang YJ, Li FP, Wang Q, et al | Comparison of three mid-urethral tension-free tapes (TVT, TVT-O, and TVT-Secur) in the treatment of female stress urinary incontinence: 1-year follow-up | Int Urogynecol J. 2011 Nov;22(11):1369-74. doi: 10.1007/s00192-011-1445-9. Epub 2011 May 13 | | | | |
| 4371 | Warrington SA and, de San Lazaro C. | Lichen sclerosus et atrophicus and sexual abuse | Arch Dis Child. 1996;75:512–516 | | | | |
| 4372 | Weber AM., et al. | Anterior Colporraphy: A randomized trial of three surgical techniques | Am J Obstet Gynecol 2001; 185(6):1299-304 | | | | |
| 4373 | Wei JT, et al | A Midurethral Sling to Reduce Incontinence after Vaginal Prolapse Repair | N Engl J Med. 2012 June 21; 366(25): 2358-2367. | | | | |
| 4374 | West, R.R., et al. | Prevalence of Gardnerella vaginalis: an estimate | BMJ 1988; 296:1163 | | | | |
| 4375 | Weyhe D, et al | Experimental Comparison of Monofile Light and Heavy Polypropylene Meshes: Less Weight Does Not Mean Less Biological Response | World J Surg (2006) 30: 1586–1591 | | | | |
| 4376 | White RA, et al | Histopathologic observations after short-term implantation of two porous elastomers in dogs | Biomater 1981; 2:171-176 | | | | |
| 4377 | White WM, et al | Robatic sacral colpopexy Chapter 5 | P. Dasgupta et al. (eds.), New Technologies in Urology, 37 DOI: 10.1007/978-1-84882-178-1_5, © Springer-Verlag London Limited 2010 | | | | |
| 4378 | Willard, FH, et al | The Neuroanatomy of Female Pelvic Pain Pain in Women: A Clinical Guide, Chapter 2 | | | | | |
| 4379 | Williams, DF, et al | The biodegradation of surgical polymers Polyurethanes in Biomedical Engineering edited by H. Planck, et al | Elsevier Science Publishers B.V., Amsterdam, 1984 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 4380 | Withagen MI, et al. | Outcomes and predictors of failure of trocar-guided vaginal mesh surgery for pelvic organ prolapse. | ObstetGynecol 2011; 117:242-250 | | | | |
| 4381 | Withagen MI, Milani AL, den Boom J, et al. | Trocar-guided mesh compared with conventional vaginal repair in recurrent prolapse: a randomized controlled trial. | Obstetrics & Gynecology 2011; 117(2):242-250 | | | | |
| 4382 | Wu J, et al. | Mesh erosion in abdominal sacral colpopexy with and without concomitant hysterectomy. | Am J Obstet Gynecol 2006; 194:1418-22 | | | | |
| 4383 | Yahi YH, et al | Electronic Microscopy Study of Alterations of Meshes Explanted for Complications in SUI or POP Surgery | Int Urogynecol J 2007; 18(Suppl 1): S6 | | | | |
| 4384 | Yakimets I, et al | Effect of photo-oxidation cracks on behaviour of thick polypropylene samples | Polym Degrad Stab 2004; 86:59-67 | | | | |
| 4385 | Yamada, B. S., et al. | High rate of vaginal erosions associated with the mentor ObTape. | The Journal of Urology (2006), 176(2): 651 | | | | |
| 4386 | Yanbao Yu, Patricia Sikorski, Cynthia Bowman-Gholston, Nicolas Cacciabeve, Karen E Nelson and Rembert Pieper | Diagnosing inflammation and infection in the urinary system via proteomics | Yu et al. Journal of Translational Medicine (2015) 13:111 | | | | |
| 4387 | Yang C, et al | Presentation Number:  Oral Poster 18  Anchor extraction forces for single-incision slings: strength comparison in a rabbit model | Female Pelvic Med & Reconstr Surg (2011) 17(5)2:S92 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 4388 | Yang CQ, et al | Photo and thermal-oxidation of the nonwoven polypropylene fabric studies by FT-IR photoacoustic spectroscopy | J Appl Polym Sci 1994; 51:389-397 | | | | |
| 4389 | Yeung, P., et al. | Thigh abscess mistaken for sarcoma following transobturator tape: A case report and literature review | Journal of Minimally Invasive Gynecology (2007) 14:657-659. | | | | |
| 4390 | Younes et al. | Vaginal adhesions after transvaginal pelvic reconstructive surgeries: prevalence and clinical implications. | Int Urogynecol J (2016) 27:141–145 | | | | |
| 4391 | Zevin AS, Xie IY, Birse K, Arnold K, Romas L, Westmacott G, et al. | Microbiome Composition and function drives wound-healing impair- ment in the female genital tract | PLoS Pathog 2016;12 | | | | |
| 4392 | Zhang Y, Jiang M, Tong XW, et al | The comparison of an inexpensive-modified transobturator vaginal tape versus TVT-O procedure for the surgical treatment of female stress urinary incontinence. Taiwan | J Obstet Gynecol. 2011 Sep;50(3):318-21. doi: 10.1016/j.tjog.2011.01.033 | | | | |
| 4393 | Zhong SP, et al | Biodeterioration/Biodegradation of Polymeric Medical Devices In Situ | International Biodeterioration & Biodegradation, Vol. 130, 95 (1994) | | | | |
| 4394 | Zimmerman CW, et al. | Anterior, posterior and apical vaginal reconstruction with and without Bolsters | Best Prac Res Clin Obstet Gynecol 2011; 25:167-174 | | | | |
| 4395 | Zivanovic, Irena; et al | Urethral Bulking for Recurrent Stress Urinary Incontinence After Midurethral Sling Failure | Neurourology and Urodynamics 36:722–726 (2017) | | | | |
| 4396 | Zolotarevova E, et al | Distribution of polyethylene wear particles and bone fragments in periprosthetic tissue around total hip joint replacements | Acta Biomaterialia 2010; 6(9): 3595-3600 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**
**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 4397 | Zoorob, D. and M. Karram | Management of mesh complications and vaginal constriction: a urogynecology perspective | Urol Clin North Am, 2012. 39(3): p.413-8 | | | | |
| 4398 | Zuckerman DM., et al | Medical Device Recalls and the FDA Approval Process | Arch Intern Med 2011:17(11): 1006-1011 Published Online February 14, 2011 | | | | |
| 4399 | Zullo MA, Plotti F, et al | One-year follow-up of tension-free vaginal tape (TVT) and trans-obturator suburethral tape from inside to outside (TVT-O) for surgical treatment of female stress urinary incontinence: a prospective randomised trial. | European Urology,51:1376-82,07-Nov-06 | | | | |
| 4400 | Zumbe, J., et al. | Obturator and Thigh Abscess after Transobturator Tape Implantation for Stress Urinary Incontinence | Urol Int 2008;81:483-485 | | | | |
| 4401 | Zwarenstein M, et al | Improving the reporting of pragmatic trials:  an extension of the CONSORT statement | BMJ 2008; 337:12390 | | | | |
| 4402 | Zycynski HM, Carey MP, et al | One-year clinical outcomes after prolapse surgery with nonanchored mesh and vaginal support device | Am J Obstet Gynecol 2010; 203:587.e1-8 | | | | |
| 4403 | Zyczynski, H. | FDA Issues Final Reclassification Order for Instrumentation for Use with Urogynecologic Mesh. | Retrieved  February 8, 2017, from AUGS: http://www.augs.org/p/bl/et/blogid=23&blogaid=265 | | | | |
| 4404 | Abdel-Fattah M, Mostafa A, et al | Prospective randomized controlled trial of transobturator tapes in management of urodynamic stress incontinence in women: 3-year outcomes from the Evaluation of Transobturator Tapes study. | Eur Urol. 2012 Nov;62(5):843-51. doi: 10.1016/j.eururo.2012.04.021. Epub 2012 Apr 14. | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**
**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 4405 | Abdel-Fattah M, Ramsay I, et al | Evaluation of transobturator tapes (E-TOT) study: randomized prospective single-blinded study comparing inside-out vs. outside-in transobturator tapes in management of urodynamic stress incontinence: short term outcomes. | Eur J Obstet Gynecol Reprod Biol. 2010 Mar;149(1):106-11. doi: 10.1016/ j.ejogrb.2009.11.023. Epub 2009 Dec 24 | | | | |
| 4406 | Abdel-Fattah M, Ramsay I, et al | Evaluation of transobturator tension-free vaginal tapes in management of women with recurrent stress urinary incontinence. | Urology. 2011 May; 77(5): 1070-5. | | | | |
| 4407 | Abramowitch, et al | Tissue mechanics, animal models, and pelvic organ prolapse: A review | European Journal of Obstetrics & Gynecology and Reproductive Biology 144S (2009) S146–S158 | | | | |
| 4408 | Abrams T | The Regulation of Prescription Drug Promotion. | In Ethics and the Pharmaceutical Industry, 2005; 153-169 | | | | |
| 4409 | Achtari C, Hiscock R, et al. | Int Urogynecol J Pelvic Floor Dysfunct Risk factors for mesh erosion after transvaginal surgery using polypropylene (Atrium) or composite polypropylene/ polyglactin 910 (Vypro II) mesh. | International Urogynecology Journal 2005;16:389–94. | | | | |
| 4410 | Ackerman, et al | Female Urethral Reconstruction | 5 CURR. BLADDER DYSFUNCT. REP. 225 (2010) | | | | |
| 4411 | ACOG | ACOG Committee Opinion 439 Informed Consent | ACOB 439 (2009) | | | | |
| 4412 | ACOG | Clinical Management Guidelines for Obstetrician-Gynecologists Number 79 | The American College of Obstetrics & Gynecology | | | | |
| 4413 | ACOG | Innovative Practice: Ethical Guidelines | ACOG Committee Opinion No. 352 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 4414 | ACOG | Joint Rec commendations Issues on Use of Vaginal Mesh for POP | November 21, 2011 | | | | |
| 4415 | ACOG | Patient Safety in Obstetrics and Gynecology | ACOG Committee opinion number 447, December 2009 | | | | |
| 4416 | ACOG | Committee Opinion Management of Mesh and Graft Complications. | Gynecologic Surgery No. 694, April 2017 | | | | |
| 4417 | ACOG | Practice Bulletin | Pelvic Organ Prolapse No. 79, Feb. 2007 | | | | |
| 4418 | Adile B, Granese R, et al | A prospective randomized study comparing laparoscopic Burch versus TVT: short and long-term follow-up. | http://www.ics.org/Abstracts /Publish/41/0 00550.pdf | | | | |
| 4419 | Afonso JS, et a | Structural and thermal properties of polypropylene mesh used in treatment of stress urinary incontinence. | Acta of Bioengineering and Biomechanics (2009) 11(3): | | | | |
| 4420 | Agarwala, et al | Laparoscopic sacral colpopexy with Gynemesh as graft material- Experience and results. | Journal of Minimally Invasive Gynecology (2007) 14, 577–583 | | | | |
| 4421 | Agostini A, Bretelle F et al: | Immediate complications of tension-free vaginal tape (TVT): results of a French survey. | I. Eur J Obstet Gynecol Reprod Biol. 2006 Feb 1;124(2):237-9. Epub 2005 Aug 10. | | | | |
| 4422 | Agresta F, Baldazzi G, et al | Lightweight partially absorbable monofilament mesh (polypropylene/poliglecaprone 25) for TAPP inguinal hernia repair. | Surg laparosc endosc percutan tech 2007, 17;91-94. | | | | |
| 4423 | Aigmueller et al | Ten-Year Follow-Up After Tension-Free Vaginal Tape Procedure | 205 Am. J. OBSTET, GYNECOL, 496.e1 (2011) | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 4424 | Alappattu M, Bishop M | Psychological factors in chronic pelvic pain in woman: Relevance and application of the fear-avoidance model of pain. | Physical Therapy Vol 91, Number 10, October 2011. | | | | |
| 4425 | Albrich S, Naumann G, et al | TVT-SECUR: a novel approach for the treatment of female genuine stress urinary incontinence. | (2007) Int Urogynecol J Pelvic Floor Dysfunct 18(Suppl 1): S25–S26 | | | | |
| 4426 | Alcalay M, Stanton SL, et al | Burch colposuspension: a 10–20 year follow up. | British Journal of Obstetrics and Gynaecology September 1995, Vol. 102, pp. 740-745 | | | | |
| 4427 | Almeida, Silvio | Use of Cadaveric Fascia Lata To Correct Grade IV Cystocele. | International Braz J Urol Vol. 29 (1): 48-52 | | | | |
| 4428 | Al-Omary R, et al | Long term patient satisfaction after suburethral sling operation for stress incontinence. | Abstract 381 Int Urogynecol J (2011) ss (Suppl 3): S1769-S2008 | | | | |
| 4429 | Altman D, Tapio V et al. | Short-term outcome after transvaginal mesh repair of POP. | Int Urogynecol J (2008) 19:787–793. | | | | |
| 4430 | Altman D, Elmer C, et al | Sexual dysfunction after trocar-guided transvaginal mesh repair of pelvic organ prolapse. | Obstet Gynecol. 2009 Jan;113(1):127-33. | | | | |
| 4431 | Altman D, Zhang A, et al | Innervation of the rectovaginal wall in patients with rectocele compared to healthy controls. | Neurourology and Urodynamics 25:776- 781. | | | | |
| 4432 | Altman, Daniel | Perioperative Morbidity Using Transvaginal Mesh in Pelvic Organ Prolapse Repair. | Obstet Gynecol 2007;109:303–8 | | | | |
| 4433 | Altman, Daniel, Mikkola, Bek, et al | Pelvic organ prolapse repair using the Uphold Vaginal Support System:  a 1-year multicenter study. | International urogynecology journal, 27(9), pp.1337-1345. (2016) | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 4434 | Altuna S, et al | Lower urinary tract injuries associated with the out-in transobturator tape: is cystoscopy required? An Argentinean multicenter experience. | Int Urogynecol J (2007) 18 (Suppl l) S163-S164 | | | | |
| 4435 | Amid PK, et al | Biomaterials for abdominal wall hernia surgery and principles of their applications. | Langenbecks Arch Chir 1994; 379:168-171 | | | | |
| 4436 | Amid, PK | Classification of biomaterials and their related complications in abdominal wall hernia surgery. | Hernia (1997) 1:15-21 | | | | |
| 4437 | Ammembal, Radley | Complications of polypropylene mesh in prolapse surgery. | Obstetrics, Gynaecology and Reproductive Medicine 20:12, 359-364 | | | | |
| 4438 | Amna MB, Michel F | Colic perforation as a complication of tension-free vaginal tape procedure. | J Urol. 2003 Dec;170(6 Pt 1): 2387. | | | | |
| 4439 | Amrute KV, Eisenberg ER. | Analysis of outcomes of single polypropylene mesh in total pelvic floor reconstruction. | Neurourology and Urodynamics 26:53-58, 2007. [uses AMS apogee and perigee] | | | | |
| 4440 | An YH, et al | Concise Review of Mechanisms of Bacterial Adhesion to Biomaterial Surfaces. | J Biomed Mater Res Appl Biomater 1998; 43:338-348 | | | | |
| 4441 | Anderson, et al | Foreign Body Reaction to Biomaterials | 20 SEMIN IMMUNOL, 86 (2008) | | | | |
| 4442 | Anderson JM | Biodegradation of polymers. | Encyclopedia of Materials Science and Technology, Pergamon, London 2001: 560-563 | | | | |
| 4443 | Anderson, HA | Utilization of Adipose Tissue Biopsy in Characterizing Human Halogenated Hydrocarbon Exposure. | Environ Health Perspect. 1985 May; 60:127-131 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**
**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 4444 | Anderson-Smits C | Developing of the Pelvic Floor Disorder Registry. | www.fda.gov | | | | |
| 4445 | Anger JT, Litwin MS, et al | Complications of sling surgery among female Medicare beneficiaries. | Obstetrics & Gynecology,109:707-14,01-Mar-07 | | | | |
| 4446 | Angioli R, Plotti F, et al | Tension-free vaginal tape versus transobturator suburethral tape: five-year follow-up results of a prospective, randomized trial. | European Urology 58 (2010) 671-677 | | | | |
| 4447 | Angleitner-Flotzinger, J., et al. | Mid-term follow-up of the TVT-Secur midurethral sling for primary stress incontinence. | European Journal of Obstetrics & Gynecology and Reproductive Biology 180 (2014) 24-27 | | | | |
| 4448 | Ansquer Y, et al | The suburethral sling for female stress urinary incontinence: a retropubic or obturator approach? | J Am Assoc Gynecol Laparosc 2004, 11(3):353-358 | | | | |
| 4449 | Argirovic RB, Gudovic AM et al | Transvaginal repair of genital prolapses with polypropylene mesh using tension-free technique. | Eur J Obstet Gynecol Reprod Biol. 2010 Nov;153(1):104-7 | | | | |
| 4450 | Arisco AM, et al | A critical review of mesh kits for prolapse repairs. | Current Bladder Dysfunc Rpts 2008; 3:19-25 | | | | |
| 4451 | Arunkalaivanan AS, Barrington JW | Randomized trial of porcine dermal sling (Pelvicol implant) vs. tension-free vaginal tape (TVT) in the surgical treatment of stress incontinence: a questionnaire-based study. | Int Urogynecology J (2003) 14: 17-23 | | | | |
| 4452 | Arutchelvi J, et al | Biodegradation of polyethylene and polypropylene. | Biotechnol 2008; 7:9-22 | | | | |
| 4453 | AUA | AUA Newsletter; 42290 | | | | | |
| 4454 | AUA | Position Statement on the Use of Vaginal Mesh for the Repair of Pelvic Organ Prolapse | | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 4455 | AUGS | AUGS Response FDA Safety Communications | American Urogynecologic Society | | | | |
| 4456 | AUGS | AUGS statement September 8-9, 2011 | AUGS | | | | |
| 4457 | AUGS | Guidelines for Providing Privileges and Credentials to Physicians for Transvaginal Placement of Surgical Mesh for Pelvic Organ Prolapse | Female Pelvic Medicine &Reconstructive Surgery Volume 18, Number 4 | | | | |
| 4458 | AUGS | Pelvic Organ Prolapse Surgery | No. 176, April 2017 | | | | |
| 4459 | Aungst MJ, Friedman EB | De novo stress incontinence and pelvic symptoms after transvaginal mesh repair | Am J Obstet Gynecol. 2009 jul;201(1):73.e1-7 | | | | |
| 4460 | Aungst,et al | Do novo stress incontinence and pelvic muscle symptoms after transvaginal mesh repair | Am J Obstet Gynecol 2009; 201:73.e1-7 | | | | |
| 4461 | Austoni E, et al | Partially absorbable tension-free sling (T-Sling/Uromesh 2) in non-invasive treatment of mild and severe anterior wall prolapse with stress urinary incontinence. Medium term follow up | Dept Urology, University of Milan, Italy | | | | |
| 4462 | Azadi A, et al | Scanning electron microscopy (SEM) of vaginal mesh removed due to pelvic pain | Female Pelvic Med & Reconstr Surg 2013;19(5) S99 - Presentation Number: Poster 12 | | | | |
| 4463 | Azizi H, et al | Controlled-peroxide degradation of polypropylene:  Rheological properties and prediction of MWD from rheological data | Polym Test 2008; 27:548-554 | | | | |
| 4464 | Bachman S, et al | An examination of spatial materials degradation of explanted polytetrafluoroethylene hernia meshes | Hernia 2009; 13(Suppl 1):S93 | | | | |
| 4465 | Bacsu, et al. | Complications of Treatment of Urinary Incontinence and Pelvic Organ Prolapse | 24 Rev. Med. Clin. Condes. 229 (2013) | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 4466 | Bader G, Fauconnier A, et al | Cystocele repair by vaginal approach with a tension-free transversal polypropylene mesh. Technique and results. | Gynecologie Obstetrique & Fertilite 32 (2004) 280-284. | | | | |
| 4467 | Baessler K | Do we need meshes in pelvic floor reconstruction? | World J Urol 2012; 30:479-486 | | | | |
| 4468 | Baessler, Maher | Mesh augmentation during pelvic-floor reconstructive surgery: risks and benefits | Curr Opin Obstet Gynecol 18:560–566 | | | | |
| 4469 | Bafghi A, Lannelli A, et al | Transvaginal repair of genital prolapse with Prolift: evaluation of safety and learning curve. | J Gynecol Obstet Biol Reprod (Paris). 2009 Feb;38(1):77-82. Epub 2008 Nov 25. | | | | |
| 4470 | Balakrishnan S, et al. | Prospective evaluation of the safety and efficacy of the Apogee system for treatment of vault prolapse. Abstract. | J Obstet Gynaecol. 28(6):618-20 | | | | |
| 4471 | Balkwill F, Mantovani A | Inflammation and cancer: back to Virchow? | (2001) Lancet 357 (9255):539–545. | | | | |
| 4472 | Banks CL, et al | Abscess formation following trans-obturator tape procedures | Int Urogynecol J (2006) 17 (Suppl 2):S171-S359 Abst 204 | | | | |
| 4473 | Barber M, et al | A multicenter randomized trial comparing the transobturator tape with tension-free vaginal tape for the surgical treatment of stress urinary incontinence | Abst 113 | | | | |
| 4474 | Barber, et al | Bilateral uterosacral ligament vaginal vault suspension with site- specific endopelvic fascia defect repair for treatment of pelvic organ prolapse | Am J Obstet Gynecol 2000; 183:1402-11 | | | | |
| 4475 | Barber, Matt | Surgical Techniques for Removing Problematic Mesh | Clinical Obstetrics and Gynecology Volume 56, Number 2, 289–302 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 4476 | Barber, Matthew | Contemporary views on female pelvic anatomy | Cleveland Clinic Journal of Medicine Volume 72 Supplement 4 | | | | |
| 4477 | Barber, MD, et al | Validation of the Surgical Pain Scales in Women undergoing Pelvic Reconstructive Surgery | Female Pelvic Med Reconstr Surg. 2012 ; 18(4): 198-204. | | | | |
| 4478 | Barone WR, et al | The impact of boundary conditions on surface curvature of polypropylene mesh in response to uniaxial loading | J Biomechanics Accepted 28 Feb 2015, In Press | | | | |
| 4479 | Barone, DVM, MS, et al | Determinants of Postoperative Outcomes of Female Genital Fistula Repair Surgery. | Obstet Gynecol, 2012 September; 120(3); 524-531, doi:10.1097/AOG.0b013e31 826579e8. | | | | |
| 4480 | Barrington JW, et al | Postcolposuspension syndrome following a tension-free vaginal tape procedure. | (2002) Int Urogynecol J Pelvic Floor Dysfunct 13:187–188 | | | | |
| 4481 | Barski D, et al | Review Article  Management of mesh complications after SUI and POP repair: Review and analysis of the current literature | BioMed research international 2015 (2015). | | | | |
| 4482 | Bartuzi, et al | Transvaginal Profit mesh surgery due to advanced pelvic organ prolapse does not impair female sexual function: a prospective study | European Journal of Obstetrics & Gynecology and Reproductive Biology 165 (2012) 295–298 | | | | |
| 4483 | Bateman, A. G., et al | Is there a need for Post-Operative Follow Up after routine Urogynaecological Procedures? Patients will Self-present if they have problems | Int Urogynecol J (2014) Online publishing Oct. 29, 2013 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 4484 | Bazi, T | Letter to the Editor Re: Influence of TVT properties on outcomes of midurethral sling procedures: high-stiffness versus low- stiffness tape | Int Urogynecol J (2016) 27:1939-1940 | | | | |
| 4485 | Becker & Associates Consulting, Inc | Literature Review of pelvic Organ Prolapse (POP) Repair Transvaginal Mesh | | | | | |
| 4486 | Beets Gl, et al | Foreign body reactions to monofilament and braided - Copy | Eur J Surg 1996; 162:823-825 | | | | |
| 4487 | Bellón JM, et al | In vitro interaction of bacteria with polypropylene/ePTFE prostheses | Biomater 2001; 22:2021-2024 | | | | |
| 4488 | Benbouzid, et al | Pelvic organ prolapse transvaginal repair by the Prolift system: Evaluation of efficacy and complications after a 4.5 year follow up | International Journal of Urology (2012) 19, 1010–1016 | | | | |
| 4489 | Bendavid R Iakovlev V, et al | Mesh-Related SIN Syndrome.  A Surreptitious Irreversible Neuralgia and Its Morphologic Background in the Etiology of Post-Herniorrhaphy Pain2 | Int J Clinical Med (2014)(5) 799-810 | | | | |
| 4490 | Bendavid, R | Complications of Groin Hernia Surgery | Groin Hernia Surgery Volume 78(6):1089-103. | | | | |
| 4491 | Benhaim Y, de Tayrac R, et al | Treatment of genital prolapse with a polypropylene mesh inserted via the vaginal route. Anatomic and functional outcome in women aged less than 50 years. | J Gynecol Obstet Biol Reprod (Paris). 2006 May;35(3):219-26. | | | | |
| 4492 | Bent, A. | Sling and Bulking Agent Placement Procedures. | Rev. Urol; 6(Suppl 5): s26-S46. | | | | |
| 4493 | Beranová M, et al | Degradation of polyethylene exposed in mouse-liver homogenates by oxidation | Inter Biodeterior 1990; 27:297-304 | | | | |
| 4494 | Bermudez EA, Rifai N, et al | Relation between markers of systemic vascular inflammation and smoking in women. | Am J Cardiol 2002;89: 1117–9. | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 4495 | Bernstein R, et al | Radiation -- oxidation mechanisms:  Volatile organic degradation products from polypropylene having selective C-13 labeling studied by GC/MS | Polym Degrad Stab 2008; 93:854-870 | | | | |
| 4496 | Berthier A, Sentilhes L, et al | Sexual function in women following the transvaginal tension-free tape procedure for incontinence. | Int J Gynaecol Obstet. 2008 Aug;102(2):105-9. Epub 2008 Apr 16. PubMed PMID: 18420207. | | | | |
| 4497 | Bertin D, et al | Polypropylene degradation:  Theoretical and experimental investigations | Polym Degrad and Stab 2010; 95:782-791 | | | | |
| 4498 | Bertini F, et al | Characterization and thermal degradation of polypropylene -- montmorillonite nanocomposites | Polym Degrad Stab 2006; 91: 600-605 | | | | |
| 4499 | Bhandari M, Busse J, et al | Association between industry funding and statistically significant pro-industry findings in medical and surgical randomized trials. | CMAJ. 2004 Feb 17;170(4):477-80. | | | | |
| 4500 | Bhatia N, Murphy M, Lucente V et al | A comparison of short-term sexual function outcomes for patients undergoing the transvaginal mesh procedure using standard polypropylene mesh vs a hybrid polypropylene/poliglecaprone mesh | (ABSTRACT ONLY) | | | | |
| 4501 | Bhoyrul S, Vierra MA | Trocar injuries in laparoscopic surgery | Journal of the American College of Surgeons.2001;192(6):677-83 | | | | |
| 4502 | Bianchi, et al | Randomized Trial of TVT-O and TVT-S for The Treatment of Stress Urinary Incontinence | Int Urogynecol J (2011) 22 (Suppl 1):S1– S195 | | | | |
| 4503 | Birder L, Wyndale J | From urothelial signaling to experiencing a sensation related to the urinary bladder. | Acta Physio 1-6, 2012 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 4504 | Birder LA. | Nervous network for lower urinary tract function. | A155 Int J Urol. 2012 Oct 23. | | | | |
| 4505 | Birlolini C, Minossi J et al | Mesh Cancer: Long-Term Mesh Infection Leading to Squamous- Cell Carcinoma of the Abdominal Wall | Hernia. 2013 Apr 19. [Epub ahead of print] | | | | |
| 4506 | Blaivas | Textbook Female Urology | pg. 239-249. | | | | |
| 4507 | Blitstein J, et al | A novel composite sling for the treatment of stress urinary incontinence: first clinical experience | Presented June 22, 2001, Milan, Italy, XXIII International Congress of the European Hernia Society | | | | |
| 4508 | Blomsted B, et al | Suture material and bacterial transport. An experimental study | Acta Chir Scand 1977; 143(2):71-3 abstract | | | | |
| 4509 | Bobyn JD, Wilson GJ, et al | Effect of pore size on the peel strength of attachment of fibrous tissue to porous surface implants. | J. Biomed Mater Res, pp 571-584. | | | | |
| 4510 | Bodenheimer T. | Uneasy alliance: Clinical investigators and the pharmaceutical industry. | N Engl J Med. 2000; 342: 1539-1544. | | | | |
| 4511 | Bohrer JC, Chen CC. | Pudendal neuropathy involving the perforating cutaneous nerve after cystocele repair with graft. | Obstet Gynecol. 2008 Aug;112 (2 Pt 2):496-8 | | | | |
| 4512 | Bohrer, et al | Pelvic nerve injury following gynecologic surgery: a prospective cohort study | Am J Obstet Gynecol 2009;201:531.e1-7 | | | | |
| 4513 | Bondili, et al | Pudendal neuralgia: A rare cause of pain after tension free vaginal tape | J. Obstet Gynecol, 31:5, 454-455 (2011) | | | | |
| 4514 | Bouikerrou M, Boulanger L, et al | Study of the biomechanical properties of synthetic implanted in vivo. | European J. Obstet & Gynecol and Repro Bio 134: (2007) 262-267 | | | | |
| 4515 | Bouillot JL, et al | Parietal mesh abscess as an original presentation of cancer of the caecum | Digestive Surgery (1999) 16(2) 158-160 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 4516 | Boukerrou M, Rubod C, et al | Tissue resistance of free tension procedure: What about healing? | Int Urogynecol J (2008) 19:397-400. Published online Sept 2007. | | | | |
| 4517 | Boulanger L, Boukerrou M, et al | Development of an animal model to study meshes used in genital prolapse surgery | Eur J Obstetrics and Gynecology and Reproductive Biology , Volume 136 , Issue 2 , 254 - 259 | | | | |
| 4518 | Boulanger L, Boukerrou M, et al | Tissue integration and tolerance to meshes used gynecological surgery: an experimental study. | Eur J Obstet Gynecol Reprod Biol. 2006 Mar 1;125(1):103-8. Epub 2005 Sep 19. | | | | |
| 4519 | Bourrat M, Armand C et al: | Complications and medium-term functional results of TVT in stress urinary incontinence. | Prog Urol. 2003 Dec;13(6):1358-64. [in French] | | | | |
| 4520 | Bowler S | Preparing articles for publication in peer-reviewed journals | American College of Preventive Medicine www.acpm.org | | | | |
| 4521 | Boyles SH, McCrery R. | Dyspareunia and mesh erosion after mesh placement with a kit procedure. | Obstet Gynecol. 2008 Apr; 111(4):969-75 | | | | |
| 4522 | Brennand, EA, et al | Twelve Month Process following Twelve Month Mid-Urethral Sling Procedures for Stress Incontinence:  Impace of Obesity | Royal College of Obstetricians and Gynecologists, Sept. 2014 | | | | |
| 4523 | Brincat, et al | Anterior Vaginal wall Prolapse: Assessment and Treatment | Clinical Obstetrics & Gynecology Volume 53, Number 1, 51–58 | | | | |
| 4524 | Brito, et al | Comparison of the outcomes of the sling technique using a commercial and hand-made polypropylene sling | International Braz J Urol Vol 37 (4): 519-527 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 4525 | Brocker, et al | Short-range clinical, dynamic magnetic resonance imaging and P- Qol questionnaire results after mesh repair in female pelvic organ prolapse | European Journal of Obstetrics & Gynecology and Reproductive Biology 157 (2011) 107–112 | | | | |
| 4526 | Brown, Elizabeth Timebrook, et al | Synthetic Midurethral Slings: Urinary Tract Sequela | Complications of Female Incontinence and Pelvic Reconstructive Surgery 164 (Howard B. Goldman ed., 2017) | | | | |
| 4527 | Brown, et al | Evaluation and Management of Mid-Urethral Sling Complications | 11 Current Bladder Dys. Reps. 160 (2016) | | | | |
| 4528 | Brubaker L | Devices and meshes for the surgical treatment of prolapse and incontinence | Clinical Obstet and Gynecol 2013; 56(2):219-220 | | | | |
| 4529 | Brubaker, L., et al | Missing data frequency and correlates in two randomized surgical trials for urinary incontinence in women | Int Urogynecol J Published online 03/24/2015 | | | | |
| 4530 | Brubaker, L., et al. | A perfect storm. | Int Urogynecol J, 23(1), 3-4.  doi: 10.1007/s00192-011-1596-8 (2012) | | | | |
| 4531 | Bucknall | The choice of a suture to close abdominal incisions | Eur Surg Res 1983; 15(2):59-66 abstract | | | | |
| 4532 | Bump RC, Mattiasson A, et al | The standardization of terminology of female pelvic organ prolapse and pelvic floor dysfunction. | Am J Obstet Gynecol. 1996 Jul;175(1):10-7. | | | | |
| 4533 | Buret A, et al | An in vivo model to study the pathobiology of infectious biofilms on biomaterials surfaces | J Biomed Mater Research 1991; 25: 865-874 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 4534 | Burns-Heffner C, et al | Testing Compliance of Surgical Meshes Fabricated from Different Polymeric Biomaterials | Abstract #877 2014 Society for Biomaterials | | | | |
| 4535 | Bustan M, Romano S, et al. | Burch laparoscopic procedure for repairing proven stress incontinence--report of 32 cases. | Harefuah 139 (9-10): 350-2, 407. | | | | |
| 4536 | Cacciari I, et al | Isotactic polypropylene biodegradation by a microbial community:  Physicochemical characterization of metabolites produced | Appl Enviro Microbiol 1993; 59(11):3695-3700 | | | | |
| 4537 | Cadish, et al | Prospective Evaluation of The Association Between Body Mass Index and Pain Following Transobturator Midurethral Sling | Int Urogynecol S144 J (2014) 25 (Suppl 1):S1–S240 | | | | |
| 4538 | Cao J., et al | In Vitro Study:  Synthetic Prosthetic Meshes for Inguinal Hernia Repair | Presented at AATCC International Conference May 18-20 in Atlanta, GA AATCC Review November/December 2011 | | | | |
| 4539 | Capobianco G, Dessole M, et al | TVT-Abbrevo:  efficacy and two years follow-up for the treatment of stress urinary incontinence | Clin Exp Obstet Gynecol (2014); 41(4): 445-447 | | | | |
| 4540 | Cappelletti M, Attolini G, et al | The use of mesh in abdominal wall defects. Minerva Chir. | 1997 Oct; 52 (10): 1169-76. | | | | |
| 4541 | Carey M, Slack M, et al | Vaginal surgery for pelvic organ prolapse using mesh and a vaginal support device | BJOG 2008 February; 115:391-397 | | | | |
| 4542 | Carr BJ, et al | Biologic response to orthopedic sutures:  A histologic study in a rabbit model | Orthopedics 2009; 32(11):828 | | | | |
| 4543 | Casiano ER, et al | Does concomitant prolapse repair at the time of midurethral sling affect recurrent rates of incontinence | Int Urogynecol J (2011) 22:819-825 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 4544 | Cayrac, Melanie, et al | Anterior sacrospinous ligament fixation associated with paravaginal repair using the Pinnacle device:  an anatomical study | The International Urogynecological Association September 2, 2011 | | | | |
| 4545 | Cervigni, Natale | Gynecological disorders in bladder pain syndrome/interstitial cystitis patients | International Journal of Urology (2014) 21 (Suppl 1), 85–88 | | | | |
| 4546 | Challoner, D, Korn, D | Medical Devices and the Public's Health The FDA 510(k) Clearance Process at 35 Years | IOM Report Brief July 2011 | | | | |
| 4547 | Challoner, DR, | IOM Committee on the Public-Health Effectiveness of the FDA 510(k) Clearance Process - letter to FDA re 510k | IOM 2011 | | | | |
| 4548 | Challoner, DR, et al | Medical Devices and Health -- Creating a New Regulatory Framework for Moderate-Risk Devices | N Engl J Med 365:11: 977-979 | | | | |
| 4549 | Chan JH, et al | Thermal Degradation kinetics of PP Part III. Thermogravimetric analyses | Polym Degrad Stab 1977; 57:135-149 | | | | |
| 4550 | Chapple CR, et al | Consensus statement of the European Urology Associagtion and the European Urogynaecological Association on the use of implanted materials for treating pelvic organ prolapse and stress urinary incontinence | Eur Uro 2017; 72:424-431 | | | | |
| 4551 | Chen C, Gustilo-Ashby AM, et al. | Anatomic relationships of the tension free vaginal mesh trocars. | Am J Obstet Gynecol. 2007 Dec;197(6):666.e1-6. | | | | |
| 4552 | Chen, X., Li, H. et al. | An inexpensive modified transobturator vaginal tape inside-out procedure for the surgical treatment of female stress urinary incontinence. | Int Urogynecol J Pelvic Floor Dysfunct 20, 1365-8 (2009). | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 4553 | Chene G, Cotte B et al | Clinical and ultrasonographic correlations following three surgical anti-incontinence procedures (TOT, TVT and TVT-O) | Int Urogynecol J (2008) 19:1125-1131 | | | | |
| 4554 | Cheon, Maher | Economics of pelvic organ prolapse surgery. | Int Urogynecol J (2013) 24:1873–1876 | | | | |
| 4555 | Cholhan HJ, et al | Pre-pubic approach to mid-urethral slings:  3-month interim report on peri-operative experience and complications | 2007 Abstract | | | | |
| 4556 | Chopra, S | Industry Funding of Clinical trials: Benefit or Bias? | JAMA. 2003;290(1):113-114. doi:10.1001/jama.290.1.113. | | | | |
| 4557 | Christensen LH, et al | Host tissue interaction, fate, and risks of degradable and nondegradable gel fillers | Dermatol Surg 2009; 35:1612-1619 | | | | |
| 4558 | Chrysostomou A | The management of stress urinary incontinence using transobturator tapes in a tertiary hospital in South Africa | Abst 0177 Oral presentations/Int J Gynecol & Obstet 10752 (2009) S93-S396 | | | | |
| 4559 | Chu CC | Textile-Based Biomaterials for Surgical Applications | Chapter 19 - Polymeric Biomaterials Second Ed, Revised and Expanded | | | | |
| 4560 | Chu CC | The effect of gamma irradiation on the enzymatic degradation of polyglycolic acid absorbable sutures | J Biomed Mater Res 1983; 17:1029-1040 | | | | |
| 4561 | CIR Expert Panel | Final report on the safety assessment of polyethylene | Int J Toxicol 2007; 26(Suppl. 1):115-127 | | | | |
| 4562 | Claassen J | The gold standard: not a golden standard | BMJ 2005; 330: 1121 | | | | |
| 4563 | Clark, et al | Epidemiologic evaluation of reoperation for surgically treated pelvic organ prolapse and urinary incontinence | Am J Obstet Gynecol 2003;189:1261-7 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 4564 | Clarke, EGC, et al | Discussion on metals and synthetic materials in relation to tissues | Proceedings of the Royal Society of Medicine-London 1954; 46(8): 641-652 | | | | |
| 4565 | Clavè A, et al | Polypropylene as a reinforcement in pelvic surgery is not inert: Comparative analysis of 100 explants | Int Urogynecol J 2010; 21(3):261-270 | | | | |
| 4566 | Clemons, J.L., et al | Impact of the 2011 FDA transvaginal mesh safety update on AUGS | | | | | |
| 4567 | Clifton MM, et al | Transvaginal sling excision:  tips and tricks | Int Urogynecol J 2017; 28:155 | | | | |
| 4568 | Cobb W, Burns J, et al | Textile analysis of heavy weight, mid-weight, and light weight polypropylene mesh in a porcine ventral hernia model. | J Surgical Research 136, 1-7 (2006). | | | | |
| 4569 | Cockerill, et al | Anatomical Causes of Female Obstructive Voiding: Urethral Stricture and Anti-Incontinence Procedures | 2 J. Androl. Gynaecol. 5 (2014 | | | | |
| 4570 | Coda A, et al | In vivo tissue reaction to different prosthetic materials in abdominal wall hernia repair | Hernia 2000; 4:206-211 | | | | |
| 4571 | Coda A, et al | Structural alterations of prosthetic meshes in humans | Hernia 2003; 7:29-34 | | | | |
| 4572 | Colin X, et al | Strategy for studying thermal oxidation of organic matrix composites | Compos Sci Technol 2005; 65:411-419 | | | | |
| 4573 | Collinet P, Belot F, et al | Transvaginal mesh technique for pelvic organ prolapse repair: mesh exposure management and risk factors. | Int Urogynecol J (2006) 17:315-320 | | | | |
| 4574 | Comiter CV | Complications of Female Incontinence Surgery | Chapter 19 | | | | |
| 4575 | CommonHealth | Surgery Under Scrutiny:  What Went Wrong With Vaginal Mesh | http://commonhealth.wbur.org/2011/11 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 4576 | Conning DM, et al | Toxicity of polypropylene in tissue culture | Fd Cosmet Toxicol 1969; 7:461-472 | | | | |
| 4577 | Coskun, Burhan, et al | Mini Slings can Cause Complications | 2015 | | | | |
| 4578 | Contemporary OB/GYN Staff | American Urogynecologic Society voices opposition to restrictions on transvaginal mesh | Contemporary OB/GYN May 01, 2013 | | | | |
| 4579 | Conze, J., et al., | New polymer for intra-abdominal meshes--PVDF copolymer. | J Biomed Mater Res B Appl Biomater, 2008. 87(2): p. 321-8. | | | | |
| 4580 | Cooper, M.J.W., et al | A Review of Results in a Series of 113 Laparoscopic Colposuspensions. | Australian and New Zealand Journal of Obstetrics and Gynaecology, 36: 44–48. doi: 10.1111/j.1479-828X.1996.tb02921.x | | | | |
| 4581 | Cornu J-N, Haab F. | Mini-slings for female stress urinary incontinence: Not yet at the age of reason. | Eur Urol 2011;60:481-483 | | | | |
| 4582 | Cornu, et al. | TVT-SECUR single-incision sling after 5 years of follow-up: The promises made and the promises broken | European Urology (2012); 62(4), pp.737-738. | | | | |
| 4583 | Cornu, JN, et al | Midterm prospective evaluation of TVT-Secur reveals high failure rate | European Urology 58 (2010) 157-161 | | | | |
| 4584 | Corporate Action Network | Putting Women at Risk, The Case Against Pelvic Mesh Report | Corporate Action Network August 2014 | | | | |
| 4585 | Cosson M, Caquant F et al. | Prolift Mesh for pelvic organ prolapse surgical treatment using the TVM group technique - a retrospective study of 96 women under 50. | (Abstract) | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 4586 | Cosson M, Lambaudie E, et al | A biomechanical study of the strength of vaginal tissues. Results on 16 post-menopausal patients presenting with genital prolapse. | Eur J Obstet Gynecol Reprod Biol. 2004 Feb 10;112(2):201-5 | | | | |
| 4587 | Cosson M, Rosenthal C, et al | Prospective clinical assessment for Total transvaginal mesh (TVM) technique for treatment of pelvic organ prolapse - 3 year results. | (ABSTRACT ONLY) | | | | |
| 4588 | Cosson, M., et al. | Trans-vagianl mesh technique for Treatment of Pelvic Organ Prolapse: 5 years of Prospective follow up | Int Urogynecol J. 2010; 21:S84–S85. | | | | |
| 4589 | Costa L, et al | Analysis of products diffused into UHMWPE prosthetic components in vivo | Biomater 2011; 22:307-315 | | | | |
| 4590 | Costa L, et al | In vivo UHMWPE biodegradation of retrieved prosthesis | Biomater 1998; 19: 1371-1385 | | | | |
| 4591 | Costa L, et al | Oxidation of orthopaedic UHMWPE | Biomater 2002; 23:1613-1624 | | | | |
| 4592 | Costa P | Comparisons of Safety and Efficacy of the Obtryx Sling and Advantage Mid-Urethral Sling for the Treatment of Stress Urinary Incontinence:  Propensity Matching Results in a Large International Registry | Abstract 614 (2010) | | | | |
| 4593 | Costello K, et al | Investigation of the mechanical strength of explanted polypropylene hernia meshes (abstract) | Poster presented at 12th annual meeting of Institute of Biological Engineering, St. Louis, MO March 29-April 1, 2007 | | | | |
| 4594 | Costello, CR, et al | Characterization of heavyweight and lightweight polypropylene prosthetic mesh explants from a single patient. | Surg Innov. 2007 Sep.14(3):168-76. | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 4595 | Coughlin RW, et al | Surface roughness enhances upward migration of bacteria on polymer fibers above liquid cultures | J Biomater Sci Polym Edn 1999; 10(8):827-844 | | | | |
| 4596 | Cozad MJ, et al | Materials characterization of explanted polypropylene, polyethylene terephthaiate, and expanded polytetrafluoroethylene composites: Spectral and thermal analysis | J Biomed Mater Res Part B: Appl Biomater 2010; 94B:455-462 | | | | |
| 4597 | Cozad MJ, et al | Patient Factor Correlation of Explanted Composite Hernia Mesh Material properties | Presented at the Society of Biomaterials, April 2010, Seattle, WA | | | | |
| 4598 | Crivellaro S, et al | Transvaginal sling using acellular human dermal allograft:  safety and efficacy in 253 patients | J Urol 2004; 172: 1374-1378 | | | | |
| 4599 | Cruse PJ, Ford R. | The epidemiology of wound infection. A 10-year prospective study of 62,939 wounds. | Surg Clin North Am; 60: 27–40. | | | | |
| 4600 | Cruse PJE | Classification of operations and audit of infection. In: Taylor EW, editor. Infection in Surgical Practice. | Oxford: Oxford University Press, 1992; 1-7. | | | | |
| 4601 | Culligan P, Heit M, et al | Bacterial colony counts during vaginal surgery | Infect Dis Obstet Gynecol, (2003);11:161- 165 | | | | |
| 4602 | Culligan PJ, Murphy M, et al. | Long term success of abdominal sacral colpopexy using synthetic mesh. | Am J Obstet Gynecol. 2002 Dec;187(6):1473-80; discussion 1481-2. | | | | |
| 4603 | Curfman, GD., et al | Medical Devices -- Balancing Regulation and Innovation | N Engl J Med 365; 11: 975-977 | | | | |
| 4604 | Czerny J | Thermo-oxidative and photo-oxidative aging of polypropylene under simultaneous tensile stress | J App Polym Sci 1972; 16:2623-2632 | | | | |
| 4605 | Da Silveira S, et al | Multicenter, randomized trial comparing native vaginal tissue repair and synthetic mesh repair for genital prolapse surgical treatment | Int Urogynecol J 2015; 26:335-342 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 4606 | Daher N, et al | Pre-pubic TVT:  an alternative to classic TVT in selected patients with urinary stress incontinence | European J Obstet & Gynecol and Reproduct Biology 107 (2003) 205-207 | | | | |
| 4607 | Damoiseaux A, et al | Long-term follow-up (7 years) of a randomized controlled trial: trocar-guided mesh compared with conventional vaginal repair in recurrent pelvic organ prolapse | IUGA Abstract PP01; Int Urogynecol J 2015: 26 (Suppl 1): S23-S24 | | | | |
| 4608 | Dati S, et al | Obtryn (TM) system: transobturatory out-in sling in the treatment of isolated or pop-associated urinary incontinence  (Abstract only) | Int Urogynecol J (2007) 18 (Suppl l): S152 | | | | |
| 4609 | Dati S, Rombola P, et al | Single-Incision Minisling (Ajust) vs Obturator Tension-Free Vaginal Shortened Tape (TVT-Abbrevo) in Surgical Management of Female Stress Urinary Incontinence | Poster presentations/ Int J Gynecol & Obstet 119S3 (2012) S670 | | | | |
| 4610 | Dati, et al | A comparison between synthetic and biosynthetic meshes in the surgical treatment of severe genital prolapse:results and complications | Urogynaecologia International Journal 2009; 23; 3: 21-29 | | | | |
| 4611 | David H. Nichols, M.D. | Reoperative Gynecologic Surgery. | Mosby YearBook, Inc., St. Louis, MO. 1991. | | | | |
| 4612 | David-Montefiore E, et al | Sacro-spinous ligament fixation peri-operative complications in 195 cases:visual approach versus digital approach of the sacro- spinous ligament | European Journal of Obstetrics & Gynecology and Reproductive Biology 116 (2004) 71–78 | | | | |
| 4613 | Davila G, Baessler K, et al | Selection of patients in whom vaginal graft use may be appropriate. Consensus of the 2nd IUGA Grafts Roundtable: optimizing safety and appropriateness of graft use in transvaginal pelvic reconstructive surgery. | Int Urogynecol J. 2012 Apr;23 Suppl 1:S7-14. Epub 2012 Mar 7 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 4614 | Davila, G. W | Introduction to the 2005 IUGA Grafts Roundtable | International Urogynecology Journal 2006 | | | | |
| 4615 | de Carvalho CL, et al | A study of the controlled degradation of polypropylene containing pro-oxidant agents | SpringerPlus 2.1  (2013): 623 | | | | |
| 4616 | de Landsheere L, Ismail S, et al | Surgical intervention after transvaginal Prolift mesh repair: retrospective single-center study including 524 patients with 3 years' median follow-up. | Am J Obstet Gynecol. 2012 Jan;206(1):83.e1-7. | | | | |
| 4617 | de Leval J, Thomas A, et al | The original versus a modified inside-out transobturator procedure: 1-year results of a prospective randomized trial | The International Urogynecology Journal, 22:145-56, 21-Sep-10 | | | | |
| 4618 | De Ridder D, et al | Single incision mini-sling versus a transobutaror sling:  a comparative study on MiniArc and Monarc slings | Int Urogynecol J (2010) 21:773-778 | | | | |
| 4619 | De Tayrac R, Deffieux X, et al | Long term anatomical and functional assessment of trans vaginal cystocele repair using polypropylene mesh. | Int Urogynecol J Pelvic Floor Dysfunct. 2006 Sep;17(5):483-8. | | | | |
| 4620 | De Tayrac R, et al | Basic science and clinical aspects of mesh infection in pelvic floor reconstructive surgery | Int Urogynecol J 2011; 22:775-780. doi: 10.1007/s00192-011-1405-4. | | | | |
| 4621 | De Tayrac R, Gervaise A, et al | Combined genital prolapse repair reinforced with a polypropylene mesh and tension-free vaginal tape in women with genital prolapse and stress urinary incontinence: a retrospective case- control study with short-term follow-up. | Acta Obstet Gynecol Scand. 2004 Oct;83(10):950-4. | | | | |
| 4622 | De Tayrac R, Gervaise A, et al | Tension-free polypropylene mesh for vaginal repair of anterior vaginal wall prolapse. | J Reprod Med. 2005 Feb;50(2):75-80. | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 4623 | De Tayrac R, Picone O, et al. | A 2-year anatomical and functional assessment oftransvaginal rectocele repair using a polypropylene mesh. | Int Urogynecol J (2006) 17: 100-105. | | | | |
| 4624 | De Tayrac, Deffieux X et al: | A prospective randomized trial comparing tension free vaginal tape and transobturator suburethral tape for surgical treatment of stress urinary incontinence. | American Journal of Obstetrics and Gynecology (2004) 190, 602-8. | | | | |
| 4625 | Debodinance P, Berrocal J, et al | Changing attitudes on the surgical treatment of urogential prolapse: birth of the tension-free vaginal mesh. | J Gynecol Obstet Biol Reprod (Paris). 2004 Nov; 33(7):577-88. (original manuscript in French only. Only have English abstract.) | | | | |
| 4626 | Debodinance P, Cosson M, et al | Synthetic meshes for transvaginal surgical cure of gential prolapse: evaluation in 2005. | J Gynecol Obstet Biol Reprod (Paris). 2006 Sep;35(5 Pt 1):429-54. | | | | |
| 4627 | Debodinance P, Engrand J | Development of better tolerated prosthetic materials: applications in gynecological surgery. | J Gynecol Obstet Biol Reprod (Paris). 2002 Oct;31(6):527-40. | | | | |
| 4628 | Debodinance P, et al | TVT SECUR: more and more minimal invasive-preliminary prospective study on 40 cases. | (2007) Int Urogynecol J Pelvic Floor Dysfunct 18 (Suppl 1):S136 | | | | |
| 4629 | DeBord, James | The Historical Development of Prosthetics in Hernia Surgery | GROIN HERNIA SURGERY VOLUME 78 NUMBER 6 | | | | |
| 4630 | Del Rosario J, Urena R, et al | Chronic pelvic pain as a complication of cystourethropexy with tension free vaginal tape. | Arch Esp Urol. 59(5):533-5, June 2006. | | | | |
| 4631 | Delorme E | Transobturator urethral suspension:  mini-invasive procedure in the treatment of stress urinary incontinence in women | Prog Urol 2001 Dec; 11(6):1306-13 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 4632 | Demirkesen, O, et al | Are the effectiveness and complication rates of transoburator and tension-free vaginal tape similar? | Türk Üroloji Dergisi: 34(4): 456-462, 2008 | | | | |
| 4633 | Detollenaere, RJ., et al | Short Term Anatomical Results of a Randomized Controlled Non Inferiority Trial Comparing Sacrospinous Hysteropexy and Vaginal Hysterectomy in Treatment of Uterine Prolapse Stage 2 or Higher | Int Urogynecol J (2013) 24 (Suppl 1): S1- S152 | | | | |
| 4634 | Di Piazza L, Piroli Torelli D, et al | Complications in short suburethral sling positioning. | Int Urogyn J 2009;20 (Suppl 3): S403-404 IUGA Abst 430 | | | | |
| 4635 | Digesu G, Chaliha C, et al | The relationship of vaginal prolapse severity to symptoms and quality of life. | BJOG July 2005 vol. 112:971-976. | | | | |
| 4636 | Dindo D, Demartines N, Clavien P | Classification of surgical complications: a new proposal with evaluation in a cohort of 6336 patients and results of a survey. | Ann Surg. 2004 Aug;240(2):205-13 | | | | |
| 4637 | Dobson A, et al | Trans-obturator surgery for stress urinary incontinence:  1-year follow-up of a cohort of 52 women | Int Urogynecol J (2006) Accepted 6 March 2006 | | | | |
| 4638 | Dooley Y, et al | Urinary Incontinence Prevalence: Results From the National Health and Nutrition Examination Survey | J Urol 2008; 179: 656-661 | | | | |
| 4639 | Doucede, G., Giraudet, G., et al | European Journal of Obstetrics & Gynecology and Reproductive Biology | European Journal of Obstetrics & Gynedology and Reproductive Biology; 14 Aug. 2015 | | | | |
| 4640 | Dougherty S, et al | Endogenous Factors Contributing to prosthetic device infections | Infect Dis Clin North Am 1989; 3(2):199- 209 | | | | |

**PLAINTIFFS' EXHIBIT LIST - LITERATURE**

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 4641 | Drahoradova P, Masata J, et al | Comparative Development of Quality of Life Between TVT and Burch Colposuspension in: Proceedings of the 34th Annual Meeting of the International Continence Society and the International UroGynecological Association. | August 25-27; Paris, France (2004) Abstract 278 | | | | |
| 4642 | Duggan P, et al | Anterior compartment prolapse: short term results and quality of life in women randomised to mesh or traditional repair | ICS/IUGA 2010 Abstract 687 | | | | |
| 4643 | Duggan PF | Time to abolish "gold standard" | BMJ 1992; 304:1568-1569 | | | | |
| 4644 | DukeMedicine | Alert - Pelvic floor disorders Incontinence and vaginal prolapse | DukeMedicine | | | | |
| 4645 | Duong TH, Taylor D, et al | A Multicenter Study of Vesicovaginal Fistula Formation Following Cystotomy During Hysterectomy for Benign Indications | Felmale Pelvic Med & Reconstruc Surgery (2010)16(2) Supp S5-S43 | | | | |
| 4646 | Dwyer PL, et al | Synthetic mesh in pelvic reconstructive surgery: an ongoing saga | Int Urogynecol J (2016) 27:1287-1288 | | | | |
| 4647 | Dwyer, P.L. | Ulf Ulmsten (1938–2004) leader and innovator in urogynaecology | Int Urogynecol J (2004) 15: 221. https://doi.org/10.1007/s00192-004-1183- 3 | | | | |
| 4648 | EAU 2009 | Single-incision mid-urethral sling has high cure rate for stress urinary incontinence. | Medscape Mar 31, 2009. | | | | |
| 4649 | Edwards SL, et al | Characterisation of clinical and newly fabricated meshes for pelvic organ prolapse repair. | J Mechanical Behavior Biomed Mat 2013; 23:53-61 | | | | |
| 4650 | Ehsani, BN, et al | Four month and one year results of transvaginal mesh placement (Prolift procedure) in the treatment of pelvic organ prolapse. | Abstracts / Journal of Minimally Invasive Gynecology 16 (2009) S1-S51; pg S45 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 4651 | Ek M, Tegeerstedt G, et al | Urodynamic assessment of anterior vaginal wall surgery: a randomized comparison between colporraphy and transvaginal mesh. | Neurourol Urodyn. 2010 Apr;29(4):527- 31. | | | | |
| 4652 | Eland IA, et al | Attitudinal surgery of voluntary reporting of adverse drug reactions | Br J Clin Pharmacol (1999) 48, 623-627 | | | | |
| 4653 | Elkadry EA, et al | Patient-selected goals: A new perspective on surgical outcome | Am J Obstet Gynecol 2003;189:1551-8.) | | | | |
| 4654 | Ellington DR, Richter HE. | Indications, Contraindications, and Complications of Mesh in Surgical Treatment of Pelvic Organ Prolapse | Clincial Obstetrics & Gynecology,56:276- 88,01- Jun-13 | | | | |
| 4655 | Elmer C Altman D, Engh M et al | Trocar-guided transvaginal mesh repair of pelvic organ prolapse. | Obstet Gynecol. 2009 Jan;113(1):117-26 | | | | |
| 4656 | Elmer C, Falconer C, et al | Risk factors for mesh complications after trocar guided transvaginal mesh kit repair of anterior vaginal wall prolapse. | Neurourol Urodyn. 2012 Apr 19. doi: 10.1002/nau.22231. | | | | |
| 4657 | El-Nashar, Sherif A, et al | Early and Complete Excision of Vaginally Placed Synthetic Mesh | Female Pelvic Medicine & Reconstructive Surgery Vol. 19 No. 3 May/June 2013 | | | | |
| 4658 | Elroy D, Kursh, Blaivis JG | Female Urology | pp. 239-249, Lippincott Williams & Wilkins, 1994 | | | | |
| 4659 | ElSheemy MS, et al | Use of surgeon-tailored polypropylene mesh as a needle-less single-incision sling for treating female stress urinary incontinence: Preliminary results. | Arab Journal of Urology (2015) xxx, xxx- xxx Article in press | | | | |
| 4660 | Endo M, et al | Mesh contraction: in vivo documentation of changes in apparent surface area utilizing meshes visible on magnetic resonance imaging in the rabbit abdominal wall model | Int Urogynecol J (2014) 25:737-743 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 4661 | Engelsman AF, et al | The phenomenon of infection with abdominal wall reconstruction | Biomater 2007; 28:2314-2327 | | | | |
| 4662 | English E, et al | Assessing the use of the IUGA/ICS classification system for prosthesis/graft complications in publications from 2011 to 2015 | Urogynecol J 2016; 27:1905. doi:10.1007/s00192-016-3056-y | | | | |
| 4663 | Ethicon, INC. 2012 | Sacrocolpopexy with ARTISYN™ Y-Shaped Mesh, Sales Process | ETH.MESH.08114911 - ETH.MESH.08114934 | | | | |
| 4664 | Falagas M, Velakoulis S, et al | Mesh-related infections after pelvic organ prolapse repair surgery. | Eur J Obstet Gynecol Reprod Biol. 2007 Oct;134(2):147-56. | | | | |
| 4665 | Farrell S, Dempsey T, et al | Histological examination of "fascia" used in colporrhaphy. | Obstet Gynecol. 2001 Nov;98(5 Pt 1):794-8 | | | | |
| 4666 | Farrell SA, | The evaluation of stress incontinence prior to primary surgery | J obstet Gynaecol Can 2003;25(4):313-8 | | | | |
| 4667 | Fatton R, Amblard P, et al | Transvaginal repair of genital prolapse: preliminary results of a new tension-free vaginal mesh (Prolift technique)--a case series multicentric study. | Int Urogynecol J Pelvic Floor Dysfunct. 2007 Jul;18(7):743-52. | | | | |
| 4668 | Fayolle B, et al | Initial steps and embrittlement in the thermal oxidation of stabilized polypropylene films | Polym Degrad Stab 2002; 75:123-129 | | | | |
| 4669 | Fayolle B, et al | Macroscopic heterogeneity in stabilized polypropylene thermal oxidation | Polym Degrad Stab 202; 77:515-522 | | | | |
| 4670 | Fayolle B, et al | Oxidation induced embrittlement in polypropylene - a tensile testing study | Polym Degrad Stab 2000; 70:333-340 | | | | |
| 4671 | FDA | 510(k) Premarket Notification K050516 T-Sling Herniamesh S.R.L. | FDA | | | | |
| 4672 | FDA | 510(k) Summary Caldera Medical Inc. T-Sling K0505165 | Caladera Medical, Inc. | | | | |

**PLAINTIFFS' EXHIBIT LIST - LITERATURE**

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 4673 | FDA | FDA executive summary. Surgical mesh for the treatment of women with pelvic organ prolapse and stress urinary incontinence. | Obstetrics and Gynecology Devices Advisory Committee Meeting, 9/8/2011 | | | | |
| 4674 | FDA | FDA Issues Final Reclassification Order for Instrumentation for Use with Urogynecologic Mesh. Retrieved | February 8, 2017, from AUGS: http://www.augs.org/p/bl/et/blogid=23&bl ogaid=265 | | | | |
| 4675 | FDA | FDA Science and Mission at Risk, Report of the Subcommittee on Science and Technology | http://www.fda.gov/ohrms/d ockets/ac/07/ briefing/2007 | | | | |
| 4676 | FDA | Medical devices; warning statements for devices containing or manufactured with chlorofluorocarbons and other class I ozone-depleting substances; Subpart D-Exemptions from Adequate Directions for Use | 2014 Food and Drug Administration, HHS §801.63 | | | | |
| 4677 | FDA | Surgical mesh for treatment of women with pelvic organ prolapse and stress urinary incontinence. | FDA Executive Summary 2011 | | | | |
| 4678 | FDA | Urogynecological surgical mesh: Update on the safety and effectiveness of transvaginal placement for pelvic organ prolapse. | July 2011. http://www.fda.gov/Medical Devices/Safet y/AlertsandNotices/ucm262 435.htm | | | | |
| 4679 | FDA | Public Health Notification: Serious Complications Associated with Transvaginal Placement of Surgical Mesh in Repair of Pelvic Organ Prolapse and Stress Urinary Incontinence. | http://www.fda.gov/medical devices/safety /alertsandnotices/publichealt hnotifications /ucm061976.htm | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 4680 | Feola A, Moalli P et al | Characterizing the ex vivo textile and structural properties of synthetic prolapse mesh products. | Int Urogynecol J (2013) 24: 559-564. https://doi.org/10.1007/s00192-012-1901- 1 | | | | |
| 4681 | Feola, A., et al. | Deterioration in biomechanical properties of the vagina following implantation of a high-stiffness prolapse mesh. | BJOG 2013; 120:224-232 | | | | |
| 4682 | Fianu, S, et al | Absorbable polyglactin mesh for retropubic sling operations in female urinary stress incontinence | Gynecol Ostet Invest 1983; 16:45-50 | | | | |
| 4683 | Firoozi F, et al | Purely transvaginal/perineal management of complications from commercial prolapse kits using a new prostheses/ grafts complication classification system. | J Urol 2012; 187(5): 1674-9 | | | | |
| 4684 | Firoozi F, Goldman H. | Transvaginal excision of mesh erosion involving the bladder after mesh placement using a prolapse kit - a novel technique. | Urology. 2010 Jan;75(1):203-6 | | | | |
| 4685 | Firoozi, Goldman | Transvaginal Mesh Complications | Complications of Female Incontinence and Pelvic Reconstructive Surgery | | | | |
| 4686 | Fisher H, Lotze P | Nerve injury locations during retropubic sling procedures. | Int Urogynecol J (2011) 22:439–441. | | | | |
| 4687 | Flemming, HC | Relevance of biofilms for the biodeterioration of surfaces of polymeric materials | Polym Degrad Stab 1998; 59:309-315 | | | | |
| 4688 | Fletcher AP | Spontaneous adverse drug reaction reporting vs event monitoring: a comparison | J Royal Society Med (1991) 84: 341-344 | | | | |
| 4689 | Flock F, Reich A, et al | Hemorrhagic complications associated with tension- free vaginal tape procedure. | Obstetrics & Gynecology,104:989-94,01-Nov-04 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 4690 | Flood CG, et al | Anterior colporrhaphy reinforced with Marlex mesh for the treatment of cystoceles | Int Urogynecol J Pelvic Floor Dysfunct 1998; 9(4): 200-4 | | | | |
| 4691 | Foon R, Toozs-Hobson P, et al | Adjuvant materials in anterior vaginal wall prolapse surgery:  a systematic review of effectiveness and complications. | Int Urogynecol J Pelvic Floor Dysfunct. 2008 Dec;19(12):1697-706. | | | | |
| 4692 | Ford AA, et al | Mid-Uurethral sling operations for stress urinary incontinence in women | The Cochran Collaboration, The Cochran Library 2017, Issue 7 | | | | |
| 4693 | Frautschi JR, et al | Degradation of polyurethanes in vitro and in vivo comparison of different models | Colloids Surf B Biointerfaces 1993; 1:305-313 | | | | |
| 4694 | Frenkl TL, Rackley RR, et al | Management of Iatrotgenic Foreign Bodies of the Bladder and Urethra Following Pelvic Floor Surgery | Neuro and Urodynam (2008)27:491-495 | | | | |
| 4695 | Fritzer, N., et al. | When sex is not on fire: a prospective multicentre study evaluating the short-term effects of radical resection of endometriosis on quality of sex life and dyspareunia. | European Journal of Obstetrics & Gynecology and Reproductive Biology 197 (2016) 36-40 | | | | |
| 4696 | Frostling H, Hoff A, et al | Analytical, occupational and toxicologic aspects of the degradation products of polypropylene plastics | Scand J Work Environ Health 1984; 10:163-169 | | | | |
| 4697 | Fuentes AE, et al | Presentation No: 059  A prospective randomised controlled trial comparing vaginal prolapse repair with and without tensionfree vaginal tape transobturator tape (TVTO) in women with severe genital prolapse and occult stress incontinence:  long term follow up | Int Urogynedol J 2011; 22 (Suppl 1): S60- S61 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**
**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 4698 | Gabriel B, Rubod C, et al | Vagina, abdominal skin, and aponeurosis: do they have similar biomechanical properties? | Int Urogynecol J. 2011 Jan;22(1):23-7. Epub 2010 Aug 27.) | | | | |
| 4699 | Gagnon, L., Tu, L., | Better Short-term Outcomes with the U-Method Compared with the Hammock Technique foro the Implantation of the TVT-SECUR Under Local Anesthesia. | Urology 75(5), 2010 | | | | |
| 4700 | Gallo J, et al | The relationship of polyethylene wear to particle size distribution and number:  A possible factor explaining the risk of osteolysis after hip arthroplasty | J Biomed Mater Res Part B:  Appl Biomater 2010; 94B:171-177 | | | | |
| 4701 | Galloway N, Davies N, et al | The complications of colposuspension. | Br J Urol 1987;60:122–124. | | | | |
| 4702 | Gamble T, et al | Predicting persistent detrusor overactivity after sling procedures | Int Urogynecol J (2008) 19 (Suppl 1): S64-S65 | | | | |
| 4703 | Gandhi S, Goldberg RP, et al | A prospective randomized trial using solvent dehydrated fascia lata for the prevention of recurrent anterior vaginal wall prolapse. | Am J Obstet Gynecol. 2005; 192:1649-54. | | | | |
| 4704 | Gangam N, Kanee A | Retroperitoneal hemorrhage after a vaginal mesh prolapse procedure. | Obstet Gynecol. 2007 Aug;110(2 Pt 2):463-4. | | | | |
| 4705 | Ganj F, Ibeanu O, et al | Complication of transvaginal monofilament polypropylene mesh in POP repair. | Int Urogynecol J Pelvic Floor Dysfunct. 2009 Aug;20(8):919-25. Epub 2009 Apr 7. | | | | |
| 4706 | Garber, AM | Modernizing Device Regulation | N Engl J Med (2010) 362:13: 1161-1163 | | | | |
| 4707 | Gauruder-Burmester A, Koutouzidou P, et al | Effect of vaginal polypropylene mesh implants on sexual function. | Eur J Obstet Gynecol Reprod Biol. 2009 Jan;142(1):76-80. | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 4708 | Genesis Medical | CL Médical I-STOP brochure and reference publications | | | | | |
| 4709 | Geoffrion R, et al | Closing the Chapter on Obtape:  a case report of delayed thigh abscess and a literature review | J Obstet Gynaecol Can 2008; 30(2): 143-147 | | | | |
| 4710 | Gerullis, H., Klosterhalfen, B., et al | IDEAL in Meshes for Prolapse, Urinary Incontinence and Hernia repair. | (2013)Surg Innov | | | | |
| 4711 | Ghadimi B, Langer C, et al | The carcinogenic potential of biomaterials in hernia surgery. | Chirurg 73(8):833–837 (2002) | | | | |
| 4712 | Ghezzi F, Serati M, et al | Impact of tension-free vaginal tape on sexual function: results of a prospective study. | Int Urogynecol J Pelvic Floor Dysfunct. 2006 Jan;17(1):54-9. Epub 2005 Jun 23 | | | | |
| 4713 | Ghoniem G, et al | Evaluation and outcome measures in the treatment of female urinary stress incontinence: International Urogynecological Association (IUGA) guidelines for research and clinical practice | Int Urogynecol J (2008) 19:5-33 | | | | |
| 4714 | Ghoniem G, et al | Renaissance of the autologus pubovaginal sling | Int Urogynecol J 2018; 29:177-178 | | | | |
| 4715 | Giarenis I, et al | Management of recurrent stress urinary incontinence after failed midurethral sling:  a survey of members of the International Urogynecological Association (IUGA) | Int Urogynecol J 2015; 26(9):1285-1291 | | | | |
| 4716 | Gilleran JP, et al | An evidence-based approach to the evaluation and management of stress incontinence in women | Curr Opin Urol 2005; 15:236-243 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 4717 | Glazener C, et al | Mesh, graft, or standard repair for women having primary transvaginal anterior or posterior compartment prolapse surgery: two parallel-group, multicentre, randomised, controlled trials (PROSPECT) | Lancet 2017; 389: 38-92 | | | | |
| 4718 | Goldman, Howard B. | Complications of Female Incontinence and Pelvic Reconstructive Surgery. | Humana Press, 2013. | | | | |
| 4719 | Goldman, et al | The Treatment of Female Bladder Outlet Obstruction | 98 BJU Int. (Supplement 1) 17 (2006) | | | | |
| 4720 | Goldstein HS | Selecting the right mesh | Hernia 199903:23-26 | | | | |
| 4721 | Gonzalez, et al | Relationship Between Tissue Ingrowth and Mesh Contraction | World J. Surg. 29, 1038–1043 | | | | |
| 4722 | Goodman SB, et al | Quantitative comparison of the histological effects of particulate polymethylmethacrylate versus polyethylene in the rabbit tibia | Arth Orthop Trauma Surg 1991; 100:123-126 | | | | |
| 4723 | Goodman, SB | The histological effects of the implantation of different sizes of polyethylene particles in the rabbit tibia | J Biomed Mater Res 1990; 24:517-524 | | | | |
| 4724 | Göpferich A | Mechanisms of polymer degradation and erosion. | Biomater 1995; 17:105-114 | | | | |
| 4725 | Grant S, et al | Hernia meshes: new answers to an old problem. | University of Missouri - Engineering 2010 | | | | |
| 4726 | Green TR, et al | Polyethylene particles of a critical size are necessary for the induction of cytokines by macrophages in vitro | Biomater 1998; 19:2297-2302 | | | | |
| 4727 | Gristina AG | Biomaterial-centered infection - microbial adhesion versus tissue integration | Science 1987; 237(4822):1588-1595 | | | | |
| 4728 | Gristina, Anthony | Biomaterial-Centered Infection: Microbial Adhesion Versus Tissue Integration | Science, New Series, Vol. 237, No. 4822 (Sep. 25, 1987), pp. 1588-1595 | | | | |

KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION

CASE NO. 1:20-CV-02656-RM-SKC

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 4729 | Groah S et al | Excess risk of bladder cancer in spinal cord injury: evidence for an association between indwelling catheter use and bladder cancer. | Arch Phys Med Rehabil. 2002 Mar;83(3):346-51. | | | | |
| 4730 | Groutz A, Cohen A, et al | The safety and efficacy of the ""inside-out"" trans-obturator TVT in elderly versus younger stress- incontinent women: a prospective study of 353 consecutive patients | Neurourol Urodyn. 2011 Mar;30(3):380- 3. doi: 10.1002/nau.20976. | | | | |
| 4731 | Groutz A, Levin I, et al | "Inside" out transobturator tension-free vaginal tape for management of occult stress urinary incontinence in women undergoing pelvic organ prolapse repair. | Urology. 2010 Dec;76(6):1358- 61. doi: 10.1016/j.urology.2010.04.0 70. Epub 2010 Oct 25. | | | | |
| 4732 | Gryta J, et al | The influence of polypropylene degradation on the membrane wettability during membrane distillation | J Membrane Sci 2009; 326:493-502 | | | | |
| 4733 | Guelcher SA, et al | Oxidative degradation of polypropylene pelvic mesh in vitro | Int Urogynecol J (2015) 26 (Suppl 1):S55- S56 | | | | |
| 4734 | Gurshumov EL, Mapper AS, et al | Small bowel perforation in a hernia sac after TVT placement at the time of Colpocleisis. | Int Urogynecol J, July 2009. | | | | |
| 4735 | Gutierrez G, et al | Thermal oxidation of clay-nanoreinforced polypropylene | Polym Degrad Stab 2010; 95:1708-1715 | | | | |
| 4736 | Gutman, RE, et al | Three-year outcomes of vaginal mesh for prolapse a randomized controlled trial | Obstet Gynecol 2013; 122:770-7 | | | | |
| 4737 | Gutman, Robedrt E, et al | Vaginal and laparoscopic mesh hysteropexy for uterovaginal prolapse:  a parallel cohort study | American Journal of Obstetrics & Gynecology; Jan. 2017 | | | | |
| 4738 | Halaska M, Maxova K, et al | A multicenter, randomized, prospective, controlled study comparing sacrospinous fixation and transvaginal mesh in the treatment of posthysterectomy vaginal vault prolapse. | Am J Obstet Gynecol 2012;207:301.e1-7. | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 4739 | Hammad, FT. | TVT can also cause urethral diverticulum | International Urogynecological Journal . 18:467- 469, 2007. | | | | |
| 4740 | Hammett, et al | Recurrent Urinary Tract Infection After Midurethral Sling: a Retrospective Study | 22 Fem. Pelv. Med. & Recon. Surg. 438 (2016) | | | | |
| 4741 | Han H, Shukiman I, Lee L | TVT SECUR in treating female stress urinary incontinence: early experience. | (2007) Int Urogynecol J Pelvic Floor Dysfunct 18(Suppl 1):S184–S185. | | | | |
| 4742 | Handa VL, et al | Banked human fascia lata for the suburethral sling procedure:  a preliminary report | Obstet Gynecol 88(6): 1045-9 1996 Dec | | | | |
| 4743 | Harding CK, et al | A prospective study of surgeon and patient-perceived outcome following transobturator tape insertion for treatment of urodynamic stress incontinence | Br J Med and Surg Urol (2009) 2, 197-201 | | | | |
| 4744 | Hartung DM, et al | Reporting Discrepancies between clinicaltrials.gov results database and peer-reviewed publications | Ann Intern Med 2014;160:477-483 | | | | |
| 4745 | Hassan MF, et al | Treatment success of transobturator tape compared with tension free vaginal tape for stress urinary incontinence at 24 months:  a randomized controlled trial | Open J Obstet and Gynecol, 2014, 4, 169-175 | | | | |
| 4746 | Hay-Smith J, Berghmans B, et al | Adult conservative management | 2009 Incontinence, 4, pp.1025-1120. | | | | |
| 4747 | Hazell L, et al | Under-reporting of adverse drug reactions a systematic review | Drug Safety 2006; 29(5) 385-396 | | | | |
| 4748 | Health Canada | Health Canada Warns of Serious, Life-Altering Complications Associated with Transvaginal Mesh -NewsInferno | http://www.newsinfero.com/health- canada-warns | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**
**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 4749 | Heesakkers JP, Vierhout ME. | Some complications of tension-free midurethral tapes for the treatment of stress incontinence in women. | Ned Tijdschr Geneeskd. 151(24):1361-6, June 2007. | | | | |
| 4750 | Heinonen, et al | Trocar-guided polypropylene mesh for pelvic organ prolapse surgery-perioperative morbidity and short-term outcome of the first 100 patients | Gynecol Surg | | | | |
| 4751 | Hernádez-Gascón B, et al | Mechanical behaviour of synthetic surgical meshes:  Finite element simulation of the herniated abdominal wall | Acta Biomaterialia 7 (2011) 3905-3913 | | | | |
| 4752 | Herniamesh | Female urinary incontinence and vaginal vault suspension:   T- Sling PP | Herniamesh publication | | | | |
| 4753 | Herniamesh | MEDICA - Germany November 16-19 Publication | Herniamesh publication | | | | |
| 4754 | Herniamesh | T-Sling plus for female urinary incontinence through Single Vaginal Incision | Herniamesh publication | | | | |
| 4755 | Hibner, et al | Pudendal Neuralgia | Journal of Minimally Invasive Gynecology (2010) 17, 148–153 | | | | |
| 4756 | Hilger W, Walter A, Zobitz M et al | Histological and biomechanical evaluation of implanted graft materials in a rabbit vaginal and abdominal model. | Am J Obstet Gynecol 2006; 195:1826-31. | | | | |
| 4757 | Hilton P | Commentary:  Trials of surgery for stress incontinence -- thoughts on the 'Humpty Dumpty principle' | BJOG 2002;109:1081-1088 | | | | |
| 4758 | Hiltunen R, Takala, T, et al | Low-weight polypropylene mesh for anterior vaginal wall prolapse: a randomized controlled trial. | Obstet Gynecol. 2007 Aug;110(2 Pt 2):455-62. | | | | |
| 4759 | Hines, Jonas Zajac, et al. | Left to Their Own Devices:  Breakdowns in United States Medical Device Premarket Review | PLOS Med 7(7): e1000280 July 13, 2010 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 4760 | Hinoul P, et al | TVT Obturator System Versus TVT Secur: A Randomized Controlled Trial, Short Term Results | Int Urogynecol J (2009) 20 (Suppl 2):S73–S239 | | | | |
| 4761 | Hinoul P, Ombelet W, et al | A prospective study to evaluate the anatomic and functional outcome of a transobturator mesh kit (Prolift Anterior) for symptomatic cystocele repair. | J Minim Invasive Gynecol 2008;15(5):615-620. | | | | |
| 4762 | Hogston P | Single surgeon experience with 125 trans-obturator sling procedures | Int Urogynecol J (2011) 22 (Suppl 3) S1947 | | | | |
| 4763 | Hohenfellner R, et al | Sling Procedures | Chapter 7 - S. L. Stanton et al., Surgery of Female Incontinence Springer-Verlag Berlin Heidelberg 1986 | | | | |
| 4764 | Holmgren, et al | Long-term results with tension-free vaginal tape on mixed and stress urinary incontinence | Obste Gynecol. (2005) | | | | |
| 4765 | Hong MK, Liao CY, et al | Internal Pudendal Artery Injury during Prolapse Surgery Using Nonanchored Mesh | J Min Invas Gynecol (2011) 18, 678-681 | | | | |
| 4766 | Houwert, et al | Transobturator Tape (Tot), Inside-Out Versus Outside-In Approaches: Outcome After 1 Year | Int Urogynecol J (2007) 18 (Suppl 1):S25–S105 | | | | |
| 4767 | Hsiao SM, et al | Sequential comparisons of postoperative urodynamic changes between retropubic and transobturator midurethral tape procedures | World J Urol 2008 Dec;26(6):643-8 | | | | |
| 4768 | Hubka P, Masata J et al | Anatomical relationship and fixation of tension free vaginal tape Secur. | Int Urogynecol J (2009) 20:681–688 | | | | |
| 4769 | Hubka P, Nanka O et al | TVT-S in the U-position--Anatomical study. | Int Urogynecol J (2011) 22:241–246. | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 4770 | Hubka P, Svabik K et al | A serious bleeding complication with injury of the corona mortis with the TVT-Secur procedure: two cases of contact of TVT-S with the corona mortis during cadaver study. | Int Urogynecol J (2010) 21:1179–1180. | | | | |
| 4771 | Huffaker R, Yandell P, et al | Tension-free vaginal tape bowel perforation. | International urogynecology journal. 2010 Feb 1;21(2):251-3. | | | | |
| 4772 | Hviid U, Hviid TV, Rudnicki M | Porcine skin collagen implants for anterior vaginal wall prolapse: a randomized prospective controlled study. | Int Urogynecol J Pelvic Floor Dysfunct 21(5):529–534 (2010) | | | | |
| 4773 | Iakovlev V, Guelcher S, et al | In Vivo Degradation of Surgical Polypropylene Meshes: A Finding Overlooked for Decades. | Virchows Archiv 2014, 463(1): 35 | | | | |
| 4774 | Iakovlev VV, Guelcher SA, et al | Degradation of polypropylene in vivo: A microscopic analysis of meshes explanted from patients. | J Biomed Mater Res Part B 2017;105B:237–248. | | | | |
| 4775 | Iakovlev, V., | PS-24-006 Explanted surgical meshes:  what pathologists and industry failed to do for 50 years | Virchows Arch (2014) 465 (Suppl 1): S337 | | | | |
| 4776 | Iakovlev, V., et al | OFP-13-001 In vivo degradation of surgical polypropylene meshes:  A finding overlooked for decades | Virchows Arch (2014) 465 (Suppl 1): S35 | | | | |
| 4777 | Iglesia C, Sokol A, et al | Vaginal mesh for prolapse: a randomized controlled trial. | Obstet Gynecol. 2010 Aug;116 (2 Pt 1):293-303. | | | | |
| 4778 | Iglesia CB, et al | A Randomized Clinical Trial of Vaginal Mesh for Prolapse (vamp)  - Oral Presentation 4 | Female Pelvic Med and Recon Surg 2010; 16(2): S6 | | | | |
| 4779 | Iglesia CB, et al | The use of mesh in gynecologic surgery | Int Urogynecol J (1997)8:105-115 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**
**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 4780 | Ignjatovic I, et al | Transobturatory tension-free composite sling for urethral support in patients with stress urinary incontinence:  Favorable experience after 1 year follow up | Inter J Urol 2006; 13: 728-732 | | | | |
| 4781 | Ignjatovic I, Stosic D | Retrovesical haematoma after anterior Prolift procedure for cystocele correction. | Int Urogynecol J Pelvic Floor Dysfunct. 2007 Dec;18(12):1495-7. Epub 2007 Jun 29. | | | | |
| 4782 | Irwin BH, et al | Robotic-Assisted Laparoscopic Partial Nephrectomy | Chapter 4, New Technologies in Urology, John Lumley Series Editor | | | | |
| 4783 | ISO | International Standard ISO10993-13 Identification and quantification of degradation products from polymeric medical devices | ISO10993-13 | | | | |
| 4784 | Isom-Batz G, Zimmern PE | Vaginal mesh for incontinence and/or prolapse:  caution required: | Expert Rev Med Devises 2007; 4(5): 675-679 | | | | |
| 4785 | J. Otto, et al., | Elongation of textile pelvic floor implants under load is related to complete loss of effective porosity, thereby favoring incorporation of scar plates; | J Biomed Mater Res A 2013 Apr 29 | | | | |
| 4786 | Jacome EG, Tutera G, et al. | Laparoscopic Burch urethropexy in a private clinical practice. | J Am Assoc Gynecol Laparosc 6 (1): 39-44 (1999). | | | | |
| 4787 | Jacquetin  B, Caquant F, et al | Prolene Soft Mesh for POP surgical treatment - a prospective study of 264 patients. | ICS Abstract 767 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**
**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 4788 | Jacquetin B, Fatton B, et al | Total transvaginal mesh (TVM) technique for treatment of pelvic organ prolapse: a 3-year prospective follow-up study. | Int Urogynecol J. 2010 Dec;21(12):1455- 62. | | | | |
| 4789 | Jacquetin B, Cosson M, et al | Prospective clinical assessment of the transvaginal mesh (TVM) technique for treatment of pelvic organ prolapse-one year results of 175 patients. | ICS Abstract 291: 2006 | | | | |
| 4790 | Jacquetin, et al | A meta-analysis of the Intra-Operative Safety and Effectiveness of the Transobturator Hammock Seen in Results of Two Prospective Studies in 9 Countries with 204 Patients | ICS/IUGA Annual Meeting | | | | |
| 4791 | Jallah, Z., Liang, R., et al | The impact of prolapse mesh on vaginal smooth muscle structure and function. | BJOG: An International Journal of Obstetrics & Gynaecology, 123(7), pp.1076-1085 - 2016 | | | | |
| 4792 | Jarman-Smith ML, et al | Porcine collagen crosslinking, degradation and its capability for fibroblast adhesion and proliferation | J Mater Sci Mater Med 2004;15:925-932 | | | | |
| 4793 | Jeffery S, Nieuwoudt A | Beyond the complications: medium-term anatomical, sexual and functional outcomes following removal of trocar-guided transvaginal mesh. a retrospective cohort study. | Int Urogynecol J. 2012 Apr 20. Epub ahead of print. | | | | |
| 4794 | Jelovsek, J Eric | Pelvic organ prolapse | Lancet Vol 369 | | | | |
| 4795 | Jenkins, Todd R, Liu CY | Laparoscopic Burch colposuspension. | Current Opinion in Obstetrics & Gynecology: August 2007 - Volume 19 - Issue 4 - p 314–318 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 4796 | Jeong, M., et al. | Comparison of Efficacy and Satisfaction between the TVT- SECUR and MONARC Procedures for the Treatment of Female Stress Urinary Incontinence. | Korean J Urol 2010; 51:767-771 | | | | |
| 4797 | Jha S, et al | The UK National Prolapse Surgery: 10 years on. | Int Urogynecol J 2018; 29:795-801 | | | | |
| 4798 | Jha S, Radley S, et al | The impact of TVT on sexual function. | Int Urogynecol Journal 20: 165-169, 2009 | | | | |
| 4799 | Jones, Keisha A., et al. | Tensile properties of commonly used prolapse meshes. | International Urogynecology Journal 20.7 (2009): 847-853. | | | | |
| 4800 | Jong, K, et al | Is pain relief after vaginal mesh and/or sling removal durable long term? | Int Urogynecol J 2018; 29:859-864 | | | | |
| 4801 | Jonsson Funk M, Siddiqui NY, et al | Sling revision/removal for mesh erosion and urinary retention: long-term risk and predictors | Am J Obstet Gynecol 2013; 208:73.e1-7 | | | | |
| 4802 | Joo, Y., et al. | One-Year Surgical Outcomes and Quality of Life after Minimally Invasive Sling Procedures for the Treatment of Female Stress Urinary Incontinence: TVT SECUR vs. CureMesh. | Korean J Urol 2010; 51:337-343 | | | | |
| 4803 | Jordan DR, Klapper SR, Gilberg SM. | The use of vicryl mesh in 200 porous orbital implants: a technique with few exposures. | Ophthalmic Plastic & Reconstructive Surgery. 2003 Jan 1;19(1):53-61. | | | | |
| 4804 | Julia JJ, et al. | Long term experinece in 72 patients with the Advantage sling system | www.bostonscientific.com/gynecology | | | | |
| 4805 | Jun KK, Oh S, et al | Long-term clinical outcomes of the tension-free vaginal tape procedure for the treatment of stress urinary incontinence in elderly women over 65. | Korean J Urol. 2012 Mar;53(3):184-8. doi: 10.4111/kju.2012.53.3.184. Epub 2012 Mar 19. | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 4806 | Kaelin-Gambirasio I, Jacob S, et al | Complications associated with transobturator sling procedures: analysis of 233 consecutive cases with a 27 months follow-up. | BMC Womens Health. 2009 Sep 25;9:28. doi: 10.1186/1472-6874-9-28. | | | | |
| 4807 | Kane AR, et al | Midurethral Slings for Stress Urinary Incontinence. | Clinical Obstetrics and Gynecol (2008) 51(1): 124-134 | | | | |
| 4808 | Kang D, et al | Abdominovaginal technique for complete removal of transobturator slings | Presentation | | | | |
| 4809 | Kang D, et al | MP75-16 Patient Quality of Life After Removal of Vaginal Mesh | Urology J Vol 191, No. 4S e879 | | | | |
| 4810 | Karram MM, Walters MD | Urogynecology and reconstructive 3pelvic surgery. | Mosby Elsevier; 2007. (Book) | | | | |
| 4811 | Karsenty G, et a | Severe soft tissue infection of the thigh after vaginal erosion of transobturator tape for stress urinary incontinence | Int Urogynecol J 2007;18:207- 221 | | | | |
| 4812 | Kasturi S, Diaz S, et al | De novo stress urinary incontinence after negative prolapse reduction stress testing for total vaginal mesh procedures: incidence and risk factors. | Am J Obstet Gynecol. 2011 Nov;205(5):487.e1-4. Epub 2011 Jul 20. . | | | | |
| 4813 | Katz S, et al | Bacterial adherence to surgical sutures a possible factor in suture induced infection | Ann Surg 1981; 194(1):35-41 | | | | |
| 4814 | Kausch HH | The effect of degradation and stabilization on the mechanical properties of polymers using polypropylene blends as the main example | Macromol Symp 2005; 225:165-178 | | | | |
| 4815 | Kelly M, et al | In vivo response to polypropylene following implantation in animal models: a review of biocompatibility | Int Urogynecol J 2017; 28:171-180 | | | | |
| 4816 | Kennelly MJ, et al | Prospective evaluation of a single incision sling for stress urinary incontinence | J Urology (2010)184: 604-609 | | | | |
| 4817 | Kenton K, et al | 5-year longitudinal follow-up after retropubic and transobturator midurethral slings | J Urol 2013;193(1):203-210 | | | | |

**PLAINTIFFS' EXHIBIT LIST - LITERATURE**

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 4818 | Kenton K, et al | How well are we training residents in female pelvic medicine and reconstructive surgery? | Am J Obstet Gynecol 2008;198:567.e1- 567.e4. | | | | |
| 4819 | Kenton K, et al | Multiple foreign body erosions after laparoscopic colposuspension with mesh | Am J Obstet Gynecol 2002;187:252-3. | | | | |
| 4820 | Kenton K, et al | Open Burch urethropexy has a low rate of perioperative complications | Am J Obstet Gynecol 2002;187:107-110. | | | | |
| 4821 | Kenton K, et al | Pelvic Floor Symptoms Improve Similarly After Pessary and Behavioral Treatment for Stress Incontinence | Female Pelvic Med Reconstr Surg. 2012 ; 18(2): 118-121. | | | | |
| 4822 | Kenton K, et al | Research education in obstetrics and gynecology: how are we doing? | Am J Obstet Gynecol 2007;197:532.e1- 532.e4. | | | | |
| 4823 | Kenton K, et al | Surgical treatment for stress urinary incontinence | ACOG 48th Annual Clinical Meeting, San Francisco, CA May 2000 | | | | |
| 4824 | Kenton K, et al | The global burden of female pelvic floor disorders | BJU International 2006; 98 Supp 1, 1-5 | | | | |
| 4825 | Kenton KS, et al | Uncomplicated erosion of polytetrafluoroethylene grafts into the rectum | Obstet Gynecol 2002;187: 233-4. | | | | |
| 4826 | Kessler, DA | Introducing a New Approach to Reporting Medication and Device Adverse Effects and Product Problems. | JAMA, June 2, 1993 – Volume 269, No 21: 2765-2768 | | | | |
| 4827 | Khandwala S, Jayachandran C | Transvaginal mesh surgery for pelvic organ prolapse--Prolift + M: a prospective clinical trial. | Int Urogynecol J. 2011 Nov;22(11):1405- 11 | | | | |
| 4828 | Khandwala, S., et al. | Experience with TVT-SECUR sling for stress urinary incontinence: a 141-case analsysis. | Int Urogynecol J (2010) 21:767-772 | | | | |
| 4829 | Killingsworth LB Wheeler TL., et al | One year outcomes of tension free vaginal tape (TVT) mid- urethral slings in overweight and obese women. | Int Urogynecol Journal 20: 1103-1108, 2009. | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 4830 | Kim D, Jang. H.C. | Randomized Control Study of Monarc vs. Tension-Free Vaginal Tape Obturator (TVT-O) in The Treatment of Female Urinary Incontinence In: Comparison of Mediumterm Cure Rate | Int Urogynecol J (2010) 21 (Suppl 1):S1—S428 | | | | |
| 4831 | Kim J, et al. | Randomized Comparative Study of the U- and H-Type Approaches of the TVT-Secur Procedure for the Treatment of Female Stress Urinary Incontinence: One-Year Follow-Up. | Korean J Urol 2010; 51:250-256 | | | | |
| 4832 | Kim JY, Jung HC, et al | Comparisons of IRIS, TVT and SPARC Procedure for Stress Urinary Incontinence. | European Urology Supplements 3 (2004) No 2, PP 80 | | | | |
| 4833 | Kim Y, Kim S, et al | Acute and serious myositis with abscess in thigh muscle after transobturator tape implantation. | Int Neurourol J. 2010 Oct;14(3):182-5. Epub 2010 Oct 31. | | | | |
| 4834 | King AB, Wolters JP, et al | Vaginal Symptoms and Sexual Function After Tension-free Vaginal Tape-obturator Placement: Minimum 12-Month Follow- up. | Urology. 2013 Jan;81(1):50-4. Epub 2012 Nov 30. | | | | |
| 4835 | King RN, et al | Polymers in contact with the body | Environ Health Perspect 1975; 11:71-74 | | | | |
| 4836 | Kjolhede, Preben | Long-term efficacy of Burch colposuspension: a 14 year follow- up study | Acta Obstet Gynecol Scand 2005: 84:767-772 | | | | |
| 4837 | Klinge, U; Klosterhalfen B, et al | Modified mesh for hernia repair that is adapted to the physiology of the abdominal wall. | Eur J Surg. 1998;164(12):951–960. | | | | |
| 4838 | Klinge, U; Klosterhalfen B, et al | PVDF as a new polymer for the construction of surgical meshes. | Biomaterials 2002; 23:3487-3493 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**
**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 4839 | Klinge, U; Klosterhalfen M | Modified classification of surgical meshes for hernia repair based on the analysis of 1,000 explanted meshes. | Hernia. 2012 Jun;16(3):251-8. Epub 2012 May 5. | | | | |
| 4840 | Klinge U, Park J, et al | The ideal mesh? | Pathobiology 2013;80:169–175. | | | | |
| 4841 | Klinge, U., Koch, A., et al | Bias-Variation Dilemma Challenges Clinical Trials: Inherent Limitations of Randomized Controlled Trials and Meta-Analyses Comparing Hernia Therapies. | International Journal of Clinical Medicine, (2014) 5, 778-789. http://dx.doi.org/10.4236/ijcm.2014.51310 5 | | | | |
| 4842 | Klink C., Junge, J., et al | Comparison of Long-Term biocompatibility of PVDF and PP meshes. | Journal of Invetigative Surgery (2011); 24:292-299 | | | | |
| 4843 | Klosterhalfen B, Klinge U | Retrieval study at 623 human mesh explants made of polypropylene - impact of mesh class and indication for mesh removal on tissue reaction. | J Biomed Mater Res B Appl Biomater. 2013 May 19. doi: 10.1002/jbmb.32958. [Epub ahead of print]. | | | | |
| 4844 | Klosterhalfen B, Klinge U, et al | Carcinogenicity of Implantable Biomaterials. In: Bendavid R., Abrahamson J., Arregui M.E., Flament J.B., Phillips E.H. (eds) | Abdominal Wall Hernias. Springer, New York, NY. pp 235–236 (2001) | | | | |
| 4845 | Klosterhalfen B, Klinge W, et al | Functional and morphological evaluation of different polypropylene-mesh modifications for abdominal wall repair. | Biomaterials. 1998 Dec.19(24):2235-46. | | | | |
| 4846 | Klosterhalfen, B., et al | Pathology of traditional surgical nets for hernia repair after long-term implantation in humans | Der Chirurg; Zeitschrift fur alle Gebiete der operativen Medizen 71.1 (2000): 43-51. | | | | |
| 4847 | Klutke C, Siegel S, et al | Urinary retention after tension free vaginal tape procedure: incidence and treatment. | Urology. 2001 Nov;58(5):697-701. | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 4848 | Kobashi KC | Management of Erosion of Graft Materials in Pelvic Floor Reconstruction | The Scientific World J (2009) 9, 32-26 | | | | |
| 4849 | Koch YK, Zimmern P | A critical overview of the evidence base for the contemporary surgical management of stress incontinence. | Current Opinion in Urology, 2008 Jul; 18 (4): 370-6. | | | | |
| 4850 | Koch, YKP, et al | Long-term results of the acellular human dermal allograft sling with transvaginal bone anchors | J Pelvic Med Surg 2006;12:317-323 | | | | |
| 4851 | Kokanali, M.K., et al. | Risk factors for mesh erosion after vaginal sling procedures for urinary incontinence. | European Journal of Obstetrics & Gynecology and Reproductive Biology 177 (2014) 146-150 | | | | |
| 4852 | Kölle D, Tamussino K, et al. | Bleeding complications with the tension-free vaginal tape operation. | Am J Obstet Gynecol. 2005;193:2045–9. | | | | |
| 4853 | Koo et al | Pelvic Congestion Syndrome and pelvic varicosities. | Tech Vasc Interv Radiol. 2014 Jun;17(2):90-5. | | | | |
| 4854 | Krambeck A, et al | Time-dependent variations in inflammation and scar formation of six different pubovaginal sling materials in the rabbit model. | Urology. 2006 May;67(5):1105-10. | | | | |
| 4855 | Krause H, et al | Biocompatible properties of surgical mesh using an animal model. | Aust N Z J Obstet Gynaecol. 2006 Feb;46(1):42-5. | | | | |
| 4856 | Krause H, et al | Biomechanical properties of raw meshes used in pelvic floor reconstruction. | Int Urogynecol J Pelvic Floor Dysfunct. 2008 Dec;19(12):1677-81 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 4857 | Krauth JS, et al | Sub-urethral tape treatment of female urinary incontinence-- morbidity assessment of the trans-obturator route and a new tape (I-STOP): a multi-centre experiment involving 604 cases | European urology, 47(1), pp.102-107. (2005) | | | | |
| 4858 | Krlin R, Murphy A, et al | Pro: the contemporary use of transvaginal mesh in surgery for pelvic organ prolapse. | Curr Opin Urol. 2012 May 19. [Epub ahead of print] | | | | |
| 4859 | Krmcmar, et al | Comparing Tension-Free Vaginal Tape and Transobturator Vaginal Tape Inside-Out for Surgical Treatment of Stress Urinary Incontinence: Prospective Randomized Trial, 1-Year Follow-Up | Int Urogynecol J (2009) 20 (Suppl 2):S73–S239 | | | | |
| 4860 | Kruger J, Dunning D | Unskilled and unaware of it: How difficulties in recognizing one's own incompetence lead to inflated self-assessments. | J Pers Soc Psychol 1999 Dec;77(6):1121- 34. | | | | |
| 4861 | Kukleta, JF | Causes of recurrence in laparoscopic inguinal hernia repair. | J Minim Access Surg. 2006 Sep; 2(3):187-191 | | | | |
| 4862 | Laroche G, et al | Polyvinylidene fluoride (PVDF) as a biomaterial: from polymeric raw material to monofilament vascular suture. | J. Biomed. Mater. Res. 1995; 29:1525- 1536 | | | | |
| 4863 | Larsson PG, et al | A serious bleeding complication with injury of the corona mortis with the TVT-Secur procedure. | Int Urogynecol J Pelvic Floor Dysfunct doi:10.1007/s00192-010-1103-7 (2010) | | | | |
| 4864 | LaSala C, Schimpf M | Occurrence of Postoperative hematomas after prolapse repair using a mesh augmentation system. | Obstet Gynecol. 2007 Feb;109(2 Pt2):569-72. | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**
**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 4865 | Latthe PM, Foon R, et al | Transobturator and retropubic tape procedures in stress urinary incontinence: a systematic review and meta- analysis of effectiveness and complications | BJOG: : An International Journal of Obstetrics & Gynaecology 114.5 (2007): 522-531 | | | | |
| 4866 | Laurikainen E, et al | Retropubic compared with transobturator tape placement in treatment of urinary incontinence: arandomized controlled trial. | Obstet Gynecol. 2007 Jan;109(1):4-11. | | | | |
| 4867 | Lawndy S, et al | Between hope and fear: patient's expectations prior to pelvic organ prolapse surgery. | Int Urogynecol J (2011) 22:1159-1163. | | | | |
| 4868 | Lee D, Bacsu C, et al | Meshology:  a fast-growing field involving mesh and/or tape removal procedures and their outcomes | Expert Rev. Med Devices Early online 1- 16 (2014) | | | | |
| 4869 | Lee KS, et al | Prospective comparison of the 'inside-out' and 'outside-in' transobturator-tape procedures for the treatment of female stress urinary incontinence | Int Urogynecol J. (2008) 19:577-582. | | | | |
| 4870 | Lee KS, et al | Prospective Multicenter Randomized Comparative Study Between the U- and H-type Methods of the TVT SECUR Procedure for the Treatment of Female Stress Urinary Incontinence: 1-Year Follow-Up. | A EUROPEAN UROLOGY 57;(2010) 973–979 | | | | |
| 4871 | Lemer ML, et al | The use of artificial material in sling surgery | Chapter 41 - The Urinary Spiniter 2001 | | | | |
| 4872 | Lensen EJM, et al | Comparison of two trocar-guided trans-vaginal mesh systems for repair of pelvic organ prolapse:  a retrospective cohort study | Int Urogynecol J 2013; 24: 1723-1731 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 4873 | Letouzey V, et al | Transvaginal cystocele repair using a tension-free polypropylene mesh: more than 5 years of follow-up. | Eur J Obstet Gynecol Reprod Biol. 2010 Jul;151(1):101-5. | | | | |
| 4874 | Letouzey, Vincent; Ulrich, et al | Uter-vaginal suspension using bilateral vaginal anterior sacrospinous fixation with mesh: intermediate results of a cohort study | Int Urogynecol J. 2015 26:1803-1807 | | | | |
| 4875 | Li X, et al. | Characterizing the ex vivo mechanical properties of synthetic polypropylene surgical mesh | J Mechanical Behavior Biomedical Materials (2014) 48-55 | | | | |
| 4876 | Liang R, Abramowitch S, et al | Vaginal Degeneration Following Implantation of Synthetic Mesh With Increased Stiffness | BJOG (2013); 120(2): 233-243 | | | | |
| 4877 | Liang R, et al | Impact of prolapse meshes on the metabolism of vaginal extracellular matrix in rhesusmacaque | Am J Obstet Gynecol 2015;212:174.e1-7. | | | | |
| 4878 | Liang, R., et al. | Exploring the basic science of prolapse meshes. | Curr Opin Obstet Gynecol 2016, 28:000-000 | | | | |
| 4879 | Liapis A, et al | Long term efficacy of tension-free vaginal tape in the management of stress urinary incontinence in women: efficacy at 5- and 7-year follow up. | Int Urogynecol J 19: 1509-1512, 2008. | | | | |
| 4880 | Liapis, A., et al. | Comparison of the TVT SECUR System "hammock" and "U" tape positions for management of stress urinary incontinence. | International Journal of Gynecology and Obstetrics 111 (2010) 233-236 | | | | |
| 4881 | Liedl B, et al | A review and critical analysis of historical operations for cure of urinary stress incontinence.  Part 2- abdominal sling operations | Pelviperineology 2014; 33: 68-73 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 4882 | Lim JL, Quinlan DJ. | Safety of a new transobturator suburethral synthetic sling (TVT-O) procedure during the training phase. | J Obstet Gynaecol Can. 2006 Mar;28(3):214-7. | | | | |
| 4883 | Lim, J., et al. | Short-term clinical and quality-of-life outcomse in women treated by the TVT-Secur procedure. | Australian and New Zealand Journal of Obstetric and Gynaecology 2010; 50: 168-172 | | | | |
| 4884 | Lin ATL, Wang SJ, et al | In vivo tension sustained by fascial sling in pubovaginal sling surgery for female stress urinary incontinence | J Urology (2005) 173: 894-897 | | | | |
| 4885 | Lindstrom D, et al | Effects of a perioperative smoking cessation intervention on postoperative complications: A randomized trial. | Ann Surg 2008;248:739–45. | | | | |
| 4886 | Lleberia, et al | De Novo Urgency: A Review of the Literature | 3 Gynecol. Obstet. 166 (2013) | | | | |
| 4887 | Lopes E, et al | Transvaginal polypropylene mesh versus sacrospinous ligament fixation for the treatment of uterine prolapse: 1-year follow-up of a randomized controlled trial. | Int Urogynecol J. 2010 Apr;21(4):389-94. | | | | |
| 4888 | Lose G, et al | Pad-weighing test performed with standardized bladder volume. | Urology. 1988 Jul;32(1):78-80. | | | | |
| 4889 | Lose G, et al | Retropubic versus transobturator MUS:  time to revisit? | Int Urogynecol J 2017; 28:113-114 | | | | |
| 4890 | Lose G, et al | Why published research is untrustworthy | Int Urogynecol J 2017; 28:1271-1274 | | | | |
| 4891 | Lowder JL, et al | The role of apical vaginal support in the appearance of anterior and posterior vaginal prolapse. | Obstet Gynecol. 2008 Jan;111(1):152-7. | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 4892 | Lowenstein L, et al | Patients' pelvic goals change after initial urogynecologic consultation | Am J Obstet Gynecol 2007; 197:640.e1-640.e3. | | | | |
| 4893 | Lowman J, et al | Tobacco use is a risk factor for mesh erosion after abdominal sacral colpoperineopexy. | Am J Obstet Gynecol. 2008 May;198(5):561.e1-4 | | | | |
| 4894 | Lowman JK, et al | Oral Poster 4, Does total vaginal mesh cause dyspareunia? | J Pelvic Med and Surg Vol 14, No. 2, March/April 2008 | | | | |
| 4895 | Lowry, F | EAU 2009 Single-incision mid-urethral sling has high cure rate for stress urinary incontinence | Medscape.  Mar 31, 2009 | | | | |
| 4896 | Lucent, V. | Trans-vaginal mesh (TVM): an innovative approach to placing synthetic mesh transvaginally for surgical correction of pelvic support defects: peri-operative safety results. (abstract and video submission only) | ICS, 2005. | | | | |
| 4897 | Lucente V, et al | Oral Poster 55: A Clinical Assessment of GYNEMESH PS for the Repair of Pelvic Organ Prolapse (POP). | 2004. Female Pelvic Medicine & Reconstructive Surgery, 10, p.S35. | | | | |
| 4898 | Lucente V, et al | Point-Counterpoint: Transvaginal Placement of Synthetic Grafts to repair Pelvic Organ Prolapse. | Current Bladder Dysfunction Reports, 2008. | | | | |
| 4899 | Lucioni A, et al | The surgical technique and early postoperative complications of the Gynecare Prolift pelvic floor repair system. | Can J Urol. 2008 Apr;15(2):4004-8. | | | | |
| 4900 | Lucot J, et al | Safety of vaginal mesh surgery versus laparoscopic mesh sacropexy for cystocele repair: results of the Prosthetic Pelvic Floor Repair randomized controlled trial. | European Urology. 2018 Feb 19. | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**
**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 4901 | Ludwig, S., et al. | Surgical Treatment of Urgency Urinary Incontinence, OAB (Wet), Mixed Urinary Incontinence, and Total Incontinence by Cervicosacropexy or Vaginosacropexy. | Gynecol Obstet (Sunnyvale) 2016 | | | | |
| 4902 | Luongo JP | Infrared Study of Polypropylene | J Appl Polym Sci 1960; 3(9):302-309 | | | | |
| 4903 | Mahajan ST, et al | Transobturator tape erosion associated with leg pain | Int Urogynecol J (2005) 17: 66-68 | | | | |
| 4904 | Mahdy A, et al | Urethral diverticulum after tension-free vaginal tape procedure: case report. | Urology 72(2): 461.e5-461.e6, 2008. | | | | |
| 4905 | Maher C, et al | Transvaginal mesh or grafts compared with native tissue repair for vaginal prolapse | Cochrane Database of Systematic Reviews 2016, Issue 2 Art No. CD012079 | | | | |
| 4906 | Maher C, Feiner B, et al | Surgical management of pelvic organ prolapse in women.  The updated summary version Cochrane review. | Int Urogynecol J. 2011 Nov;22(11):1445-57. Epub 2011 Sep 17. | | | | |
| 4907 | Maher C., Feiner B., et al | Surgical management of pelvic organ prolapse in women. | Cochrane Database Syst. Rev. 2010; (4): CD004014. | | | | |
| 4908 | Mahmoud, Fathy Hassan, et al | Treatment success of Trans-Obturator compared with tension free vaginal tape for stress urinary incontinence at 24 months:  A Randomized Controlled Trial | Open Journal of Obstetrics and Gynecology 4, 169-175 | | | | |
| 4909 | Marcelissen, et al | Overactive bladder syptoms after midurethral sling surgery in women:  Risk factors and mangement | Neurourology and Urodynamics (2018) | | | | |
| 4910 | Marchionni M, et al | True incidence of vaginal vault prolapse. Thirteen years of experience. | J Reprod Med. 1999 Aug;44(8):679-84. | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 4911 | Marcus-Braun N, Bourret A, et al | Persistent pelvic pain following transvaginal mesh surgery: a cause for mesh removal | Euro J Obstet & Gynecol and Reprod Bio 162 (2012) 224-228 | | | | |
| 4912 | Margulis V, Defreitas G, et al | Urinary retention after tension-free vaginal tape procedure: from incision to excision...to complete urethrolysis. | Urology. 2001 Nov;58(5):697-701 | | | | |
| 4913 | Marinkovic SP | Adjusting sling length to maximize same-day voiding | Int Braz J Urol 2006; 32: 000-000 | | | | |
| 4914 | Marinkovic SP | Short Communication: Adjusting bladder neck sling length to maximise same-day voiding | BJOG 2006; 113:1092-1095 | | | | |
| 4915 | Marsh F, Assassa P | An audit of the introduction of TVT Secur in clinical practice. | Int Urogynecol J Pelvic Floor Dysfunct 18(Suppl 1):S26 (2002) | | | | |
| 4916 | Marszalek M, Roehlich M, et al | Sexual function after tension-free vaginal tape procedure. | Urologia Internationalis. 78:126-129, 2007. | | | | |
| 4917 | Martan A, Masata J, et al | Initial experience with TVT-Secur system procedure and the reason for persistent stress urinary incontinence. | Int Urogynecol J Pelvic Floor Dysfunct 18 (Suppl 1):S26–S27 (2007) | | | | |
| 4918 | Martan A, Svabik K. et al. | Incidence and prevalence of complications after urogynecological and reconstructive pelvic floor surgery. | Ceska Gynekol. 2007 Dec;72(6):410-5. | | | | |
| 4919 | Martan, A, et al. | Initial experience with a short, tension-free vaginal tape (the tension-free vaginal tape secur system) | European Journal of Obstetrics & Gynecology and Reproductive biology 143 (2009) 121-125 | | | | |

KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION

CASE NO. 1:20-CV-02656-RM-SKC

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 4920 | Martan, A., et al. | Correlation between changes in ultrasound measurements and clinical curative effect of tension-free vaginal tape-SECUR* procedure. | Int Urogynecol J (2009) 20:533-539 | | | | |
| 4921 | Martin-Alguacil N, Pfaff D et al | Clitoral sexual arousal: an immunocytochemical and innervation study of the clitoris. | BJU Int. 2008 Jun;101(11):1407-13. | | | | |
| 4922 | Martínez, A | Needleless: A New Treatment for The Correction of The Stress Urinary Incontinence. Preliminary Results. | | | | | |
| 4923 | Masata J, Hubka P | Pudendal neuralgia following transobturator inside-out tape procedure (TVT-O)--case report and anatomical study. | Int Urogynecol J (2012) 23:505–507 | | | | |
| 4924 | Masata J, Svabik K, et al | ICS Abs 6 Is the fixation of single incision tape (TVT-S) as good as a transobturator tape (TVT-O)? An ultrasound study, results from randomized trial. | International Continence Society Mtg 2012 | | | | |
| 4925 | Mathias SD, Kupperman M, et al | Chronic pelvic pain: prevalence, health-related quality of life, and economic correlates. | Obstet Gynecol. 1996 Mar;87(3):321- | | | | |
| 4926 | May, J, et al | M429 OUTCOME OF OBTRYX | Poster presentations / Inte J Gynecol & Obstet 11953 (2012) S531-S867 | | | | |
| 4927 | McFadden BL, et al | Patient recall 6 weeks after surgical consent for midurethral sling using mesh | Int Urogynecol J (2013) 24:2099-2104 | | | | |
| 4928 | McNanley AR, et al | Poster Presentation Abstracts 108 Recovery after robotic sacrocolpopexy: the patient's perspective | J Pelvic Med & Surg (2009) 12(5) 353 | | | | |
| 4929 | Medscape | Surgical Management of UI and Pelvic Prolapse: 2006 AUA Results | Medscape | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 4930 | Meier, B | Group Faults the FDA on Oversight of Devices | New York Times 04/12/2011 | | | | |
| 4931 | Menefee, et al | Colporrhaphy Compared With Mesh or Graft-Reinforced Vaginal Paravaginal Repair for Anterior Vaginal Wall Prolapse | Obstet Gynecol 2011;118:1337–44 | | | | |
| 4932 | Merritt K, et al | Tissue colonization from implantable biomaterials with low numbers of bacteria | J Biomed Mater Res 1999; 44:261-265 | | | | |
| 4933 | Meschia M, Pifarotti P, et al | Porcine skin collagen implants to prevent anterior vaginal wall prolapse recurrence, a multicenter, randomized study. | J. Urol. 2007; 177:192-195. | | | | |
| 4934 | Meschia M, et al | Single-incision mid-urethral sling: impact of obesity on outcome. | Eur J Obstet Gynecol Reprod Biol 2013;170:571-574 | | | | |
| 4935 | Meschia M, et al | Tension-Free Vaginal Tape:  Analysis of Outcomes and Complications in 404 Stress Incontinent Women | Int Urogynecol J (2001) (Suppl 2): S24- S27 | | | | |
| 4936 | Meschia M, et al | TVT-secur:  a minimally invasive procedure for the treatment of primary stress urinary incontinence.  One year data from a multi-centre prospective trial | Int Urogynecol J (2009) 20:313-317 | | | | |
| 4937 | Mesens T, et al | Late erosions of mid-urethral tapes for stress urinary incontinence--need for long-term follow-up? | Int Urogynecol J Pelvic Floor Dysfunct 2007; 18(9): 1113-1114 | | | | |
| 4938 | Meyer CP, et al | Complications After Surgery for Stress Urinary Incontinence Untangling a Mesh of Uncertainties | JAMA Surgery Published online September 9, 2015: E1 | | | | |
| 4939 | Milani A, Hinoul P, et al | Prolift+M Investigators: Trocar-guided mesh repair of vaginal prolapse using partially absorbable mesh: 1 year outcome. | Am J Obstet Gynecol. 2011 Jan;204(1):74.e1-8. Epub 2010 Oct 20. | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**
**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 4940 | Milani AL, et al | Long-term Outcome of Vaginal Mesh or Native Tissue in Recurrent Prolapse: A Randomized Controlled Trial | Intl Urogynecology Journal (2017): 1-12. | | | | |
| 4941 | Milani R, Salvatore S, et al | Functional and anatomical outcomes of anterior and posterior vaginal prolapse repair with prolene mesh. | BJOG (2005)112:107-111 | | | | |
| 4942 | Milani R, Withagen M, et al | Sexual function following trocar-guided mesh or vaginal native tissue repair in recurrent prolapse: a randomized controlled trial. | J Sex Med. 2011 Oct;8(10):2944-53. | | | | |
| 4943 | Miller, D., V. Lucente, et al | Prospective clinical assessment of the total vaginal mesh (tvm) technique for treatment of pelvic organ prolapse - 6 and 12 month result. (ABSTRACT ONLY) | In American Urogynecologic Society (27th Annual Meeting). 2006. | | | | |
| 4944 | Misrai V, Roupret M, et al | Surgical resection for suburethral sling complications after treatment for stress urinary incontinence | J Urol 2009 May;181(5):2198-202; discussion 2203 | | | | |
| 4945 | Moghaddam L, et al | Investigation of polypropylene degradation during melt processing using a proflourescent nitroxide probe: A laboratory- scale study | Polym Degrad Stab 2011; 96: 455-461 | | | | |
| 4946 | Mokrzycki M, Hampton B | Pelvic arterial embolization in the setting of acute hemorrhage as a results of the anterior Prolift Procedure. | Int Urogynecol J Pelvic Floor Dysfunct. 2007 Jul;18(7):813-5. | | | | |
| 4947 | Molden S, Lucente V | New Minimally invasive slings: TVT Secur | Current Urology Reports September 2008, Volume 9, Issue 5, pp 358-361 | | | | |
| 4948 | Moller AM, Villebro N, et al | Effect of preoperative smoking intervention on postoperative complications: A randomised clinical trial. | Lancet 2002;359:114–7. | | | | |
| 4949 | Moore R, Mitchell G, et al | ICS Abs 827 MiniArc single incision sling: 1 year follow-up on a new minimally invasive treatment for female SUI. | International Continence Society Mtg 2009 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 4950 | Moore RD, et al | Minimally Invasive Treatment for Female Stress Urinary Incontinence | Expert Rev Obstet Gynecol 3(2), 257-272 (2008) | | | | |
| 4951 | Moore RD, SE Speights, et al | Laproscopic Burch Colposuspension for Recurrent Stress Urinary Incontinence. | Jourdan of the America Association of Gynecologic Laparoscopists 8, no.8 (August 2001): 389-92. | | | | |
| 4952 | Morey AF, et al | Transobturator versus transabdominal mid urethral slings: a multi-institutional comparison of obstructive voiding | J Urol. 2006 Mar;175(3 Pt 1):1014-7. | | | | |
| 4953 | Mostafa A, Agur W, et al | A multicentre prospective randomised study of single-incision mini-sling (Ajust) versus tension-free vaginal tape-obturator (TVT-O) in the management of female stress urinary incontinence: pain profile and short-term outcomes. | Eur J Obstet Gynecol Reprod Biol. (2012);165:115-21. doi: 10.1016/j.ejogrb.2012.06.02 2.   Epub 2012 Aug 20. | | | | |
| 4954 | Mostafa A, Agur W, et al | Multicenter Prospective Randomized Study of Single-incision Mini-sling Vs Tension-free Vaginal Tape-obturator in Management of Female Stress Urinary Incontinence: A Minimum of 1-Year Follow-up. | Urology. 2013 Jul 8. pii: S0090-4295(13)00562-1. doi: 10.1016/j.urology.2013.02.0 80. [Epub ahead of print] | | | | |
| 4955 | Mourtzinos A, et al | Editorial comment: Advances in female stress urinary incontinence: mid-urethral slings | BJY International 2001; 98 Supp 1; 41-42 | | | | |
| 4956 | Mueller, ER, et al | Are we missing an opportunity to teach future physicians about female pelvic floor disorders? | Int Urogynecol J (2009) 20:1413-1415 | | | | |
| 4957 | Murphy M, Sternschuss G, et al | Quality of life and surgical satisfaction after vaginal reconstructive vs. obliterative surgery for the treatment of advanced pelvic organ prolapse. | Am J Obstet Gynecol. 2008 May;198(5):573.e1-7. | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 4958 | Murphy M, van Raalte H, et al | Incontinence-related quality of life and sexual function following the tension-free vaginal tape versus the "inside-out" tension-free vaginal tape obturator | Int Urogynecol J Pelvic Floor Dysfunct. 2008 Apr;19(4):481-7. Epub 2007 Oct 17. | | | | |
| 4959 | Murray S, et al | Urethral distortion after placement of synthetic mid urethral sling | J Urol 2011; 185:1321-1326 | | | | |
| 4960 | Mustafa M, et al | Bladder erosion of tension-free vaginal tape presented as vesical stone; management and review of literature | Int Urol Nephrol 2007; 39:453-455 | | | | |
| 4961 | Nager C, Albo M | Testing in women with lower urinary tract dysfunction. | Clin Obstet Gynecol. 2004 Mar;47(1):53- 69. | | | | |
| 4962 | Najjari L., et al. | Visualization of Polypropylene and Polyvinylidene Flouride Slings in Perineal Ultrasound and Correlation with Clinical Outcome. | BioMed Research International Volume 2014, Article ID 181035 | | | | |
| 4963 | Nambiar, A., | Single incision sling operations for urinary incontinence in women | Cochrane database of systematic reviews 2014, Issue 6 | | | | |
| 4964 | Narang S, Han HC | Initial Experience of TVT-Abbrevo at a Tertiary Care Hospital | ICS Abs. 682 | | | | |
| 4965 | Narang, S, et al | TVT Abbrevo for management of female stress urinary incontinence - A prospective analysis over 22 months in a tertiary care hospital | Narang abstract poster | | | | |
| 4966 | Natale, F, La Penna C, et al | A prospective randomized controlled study comparing Gynemesh, a synthetic mesh, and Pelvicol, a biologic graft, in the surgical treatment of recurrent cystocele. | Int Urogynecol J (2009) 20:75-81. | | | | |
| 4967 | Navarro, RF, et al | Elastic properties of degraded polypropylene | J Mater Sci 2007; 42:2167-2174 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**
**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 4968 | Nerli RB, Kumar AG, et al | Transobturator vaginal tape in comparison to tension free vaginal tape: A prospective trial with a minimum 12 months follow-up. | Indian J Urol. 2009 Jul;25(3):321-5. | | | | |
| 4969 | Nguyen JN, Burchette RJ. | Outcome after anterior vaginal prolapsed repair: a randomized controlled trial. | Obstetrics & Gynecology,111:891-8,01-Apr-08 | | | | |
| 4970 | NICE | Transvaginal mesh repair of anterior or posterior vaginal wall prolapse | Published: 15 December 2017 IPG 599; replaced IPG 267 | | | | |
| 4971 | Niemczyk P, Klutke JJ, et al | United States experience with tension-free vaginal tape procedure for urinary stress incontinence: assessment of safety and tolerability. | Tech Urol. 2001 Dec;7(4):261-5 | | | | |
| 4972 | Nieminen K, Hiltunen R, et al | Symptom resolution and sexual function after anterior vaginal wall repair with or without polypropylene mesh. | Int Urogynecol J Pelvic Floor Dysfunct. 2008 Dec;19(12):1611-6. . | | | | |
| 4973 | Nienhuijs S, et al | Chronic pain after mesh repair of inguinal hernia: a systematic review. | American Journal of Surgery 2007; 194(3): 394-400. (11% incidence chronic mesh inguinal hernia pain) | | | | |
| 4974 | Nilsson CG, et al | Seven year follow up of the tension free vaginal tape procedure for treatment of urinary incontinence | Obstet Gynecol 2004; 104: 1259-62 | | | | |
| 4975 | Noe, K.G., et al. | Laparoscopic Pectopexy: A prosepective, randomized comparative clinical trial of Standard Laparoscopic Sacral Colpo-cervicopexy to the New Laparoscopic Pectopexy - Posteroperative Results and Intermediate - Short-term postoperative results. | Arch Gynecol Obstet (2013) 287:287-280 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 4976 | Nolfi, A. et al. | Host response to synthetic mesh in women with mesh complications. | 215 Am. J. Obstet. Gynecol. 206.e1 (2016) | | | | |
| 4977 | Norton, P | New technology in gynecologic surgery. Is new necessarily better? | Obstet & Gynecol (2006)108(3)2:707-708 | | | | |
| 4978 | Nossier S, et al | Presentation Number:  Poster 30 Safety and efficacy of the Solyx™ single-incision sling system | Female Pelvic Medicine & Reconstructive Surgery (2010) 16(5)2:S110-S1111 | | | | |
| 4979 | Novara G et al | Updated Systematic Review and Meta-Analysis of the Comparative Data on Colposuspensions, Pubovaginal Slings, and Midurethral Tapes in the Surgical Treatment of Female Stress Urinary Incontinence. | Eur Urol. 2010 Aug;58(2):218-38. | | | | |
| 4980 | Nygaard, et al | Summary of Research Recommendations From the inaugural american urogynecologic society | Reconstructive Surgery Volume 17, Number 1 | | | | |
| 4981 | Nygaard, I | Approval Process for Devices and Mesh for Surgical Treatment of Pelvic Organ Prolapse and Urinary Incontinence | Clinical Obstet and Gynecol (2013) 56(2): 229-231 | | | | |
| 4982 | Nguyen J, Burchette R | Outcomes after anterior vaginal prolapse repair: a randomized controlled trial. | Obstet Gynecol. 2008; 111(4):891-8. | | | | |
| 4983 | O'Sullivan OE; Connor J, et al | Lightweight meshes:  evaluation of mesh tissue integration and host tissue response. | Arch Gynecol Obstet (2014) 289: 1029-1037 28 Nov. 2013 | | | | |
| 4984 | Obadal M, et al | Structure evolution of a- and ß-polypropylenes upon UV irradiation: A multi-scale comparison | Polym Degrad Stab 2005; 88(3):532-539. | | | | |
| 4985 | OHSU | Clinical trial results inconsistently reported among journals, government website _ News _ OHSU | 03/31/14 Portland, Ore. | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 4986 | Okcu G, Erkan S, et al | The incidence and location of corona mortis. | Acta Orthop 75:53–55. (2004) | | | | |
| 4987 | Oliveira R, Botelho F, et al | Exploratory Study Assessing Efficacy and Complications of TVT-O, TVT-Secur, and Mini-Arc: Results at 12-Month Follow- up. | European Urology (2011) 59: 940-44 | | | | |
| 4988 | Oliveira, R., et al. | Short-term assessment of a tension-free vagianl tape for treating female stress urinary incontinence. | BJU International (2009); 104:225-228 | | | | |
| 4989 | Olsen A, Smith V, et al | Epidemiology of surgically managed pelvic organ prolapse and urinary incontinence. | Obstet Gynecol. 1997 Apr;89(4):501-6. | | | | |
| 4990 | Osborn, D.J. et al. | Analysis of patient and technical factors associated with midurethralsling mesh exposure and perforation | Int J Urol (2014) 21, 1167-1170 | | | | |
| 4991 | Osterberg B | Enclosure of bacteria within capillary multifilament sutures as protection against leukocytes | Acta Chir Scand 1983; 149(7):663-668 abstract | | | | |
| 4992 | Osterberg B | Influence of capillary multifilament sutures on the antibacterial action of inflammatory cells in infected wounds | Acta Chir Scand 1983; 149(8):751-757 abstract | | | | |
| 4993 | Ostergard D | Lessons from the past: directions for the future | Int Urogynecol J (2007) 18:591-598. | | | | |
| 4994 | Ostergard DR | Lessons from the past:  directions for the future  Do new marketed surgical procedures and grafts produce ethical, personal liability, and legal concerns for physicians? | Int Urogynecol J (2007) 18:591-598 | | | | |
| 4995 | Ostergard, Donald | Evidence -based Medicine for Polypropylene Mesh Use Compared with Native Tissue Vaginal Prolapse Repair | UROLOGY 79: 12–15 | | | | |
| 4996 | Ostergard, Dr | Polypropylene is Not Inert in the Human Body - Presentation | | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 4997 | Ostergard, DR | Vaginal mesh grafts and the Food and Drug Administration | Int Urogynecol J (2010) 21: 1181-1183 | | | | |
| 4998 | Oswald HJ, et al | The deterioration of Polypropylene by Oxidative Degradation | Polym Eng Sci 1965; 5(3):152-158 | | | | |
| 4999 | Ozog Y., et al | Shrinkage and biomechanical evaluation of lightweight synthetics in a rabbit model for primary fascial repair | Int Urogynecol J published online: 12 May 2011 | | | | |
| 5000 | Ozog Y., et al | Weight of Polypropylene Mesh is Not the Only Property Defining in Vivo Mesh Biomechanics | IUGA Abstract 47 | | | | |
| 5001 | Pace G, Vicentini G | Female sexual function evaluation of the tension-free vaginal tape (TVT) and transobturator suburethral tape (TOT) incontinence surgery: results of a prospective study. | J Sex Med. 2008 Feb;5(2):387-93. | | | | |
| 5002 | Pacquee S, Palit G, et al | Complications and patient satisfaction after transobturator anterior and/or posterior tension-free vaginal polypropylene mesh for pelvic organ prolapse. | Acta Obstet Gynecol Scand. 2008;87(9):972-4. | | | | |
| 5003 | Padilla-Fernandez, B., et al. | Results of the surgical correction of urinary stress incontinence according to the tape of transobturator tape utilized. | Archivio Italiano di Urolgoia e Andrologia (2014) 85, 3. | | | | |
| 5004 | Palma P, et al | Arcus to acrus microsling: technique and preliminary results | Int Urogynecol J Accepted 23 February 2008 | | | | |
| 5005 | Palma P, et al | Monoprosthesis for anterior vaginal prolapse and stress urinary incontinence: midterm results of an international multicentre prospective study | Int Urogynecol J (2011) 22:1535-1541 | | | | |
| 5006 | Pandit A | Henry J. Design of surgical meshes - an engineering perspective. | Technol Health Care. 2004;12(1):51-65. | | | | |

**PLAINTIFFS' EXHIBIT LIST - LITERATURE**

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 5007 | Paplomata E, Balaxix D, et al | Genital floor repair using polypropylene meshes: a comparative study. (ABASTRACT ONLY). | ICS Abastract 482 | | | | |
| 5008 | Paraiso, et al | Pelvic support defects and visceral and sexual function in women treated with sacrospinous ligament suspension and pelvic reconstruction | Am J Obstet Gynecol 1 996;175:1423-31 | | | | |
| 5009 | Paraiso, et al | Rectocele repair: A randomized trial of three surgical techniques including graft augmentation | American Journal of Obstetrics and Gynecology (2006) 195, 1762–71 | | | | |
| 5010 | Parden AM, Gleason JL, et al | Incontinence outcomes in women undergoing primary and repeat midurethral sling procedures | Ob Gyn 2013 Feb;121(201):273-278 | | | | |
| 5011 | Pariente et.al. | An independent biomechanical evaluation of commercially available suburetheral slings. | Issues in women's health 1 (2003): 9-12. | | | | |
| 5012 | Park Y, Kim D | Randomized Controlled Study of Monarc vs. Tension-free Vaginal Tape Obturator in the Treatment of Female Urinary Incontinence: Comparison of 3-Year Cure Rates. | Korean J Urol. 2012 Apr;53(4):258-62. | | | | |
| 5013 | Parker-Autry C, et al | Measuring outcomes in urogynecological surgery: "perspective is everything" | Int Urogynecol J (2013) 24:15-25 | | | | |
| 5014 | Parnell, BA, et al | Genitofemoral and Perineal Neuralgia After Transobturator Midurethral Sling | Obstet Gynecol. 2012 Feb; 119(2 Pt 2):428-31 | | | | |
| 5015 | Peoples, AJ., et al | Determination of Volatile Purgeable Alogenated Hydrocarbons in Human Adipose Tissue and Blood Serum | Bull. Environm. Contam. Toxicol. 23, 244-249 (1979) | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 5016 | Persson J, Teleman P, et al | Cost-analyzes based on a prospective, randomized study comparing laparoscopic colposuspension with a tension-free vaginal tape procedure | Acta Obstetricia et Gynecologica Scand 2002 Nov; 81(11):1066-73 | | | | |
| 5017 | Peters A, et al | Referral Patterns for Pelvic Floor Surgical Prosthesis Complications: From Symptom Onset and Initial Treatments to Evaluation at a Tertiary Care Center | Female Pelvic Med Reconstr Surg 2015;21: 116-120 | | | | |
| 5018 | Petros P, et al | Evolution of midurethral and other mesh slings - a critical analysis. | Neurology Urodynamics 2012;9999:1-7 | | | | |
| 5019 | Petros P, Richardson PA. | Midurethral tissue fixation system sling - a "micromethod" for cure of stress urinary incontinence - preliminary report. | Aust NZ J Obstet Gynaecol 2005;45:372- 375 | | | | |
| 5020 | Petros PEP, et al | Should surgeons continue to implant mesh sheets behind the vagina? | Int Urogynecol J 2018; 29:777-779 | | | | |
| 5021 | Petros PEP, Richardson PA. | Midurethral tissue fixation system (TFS) sling for cure of stress incontinence - 3 year results. | Int Urogynecol J 2008;19:869-871. | | | | |
| 5022 | Pezzone MA, Liang R, et al | A model of neural cross-talk and irritation in the pelvis: implications for the overlap of chronic pelvic pain disorders. | Gastroenterology128: 1953–1964, 2005. | | | | |
| 5023 | Pham T, et al | New pelvic symptoms are common after reconstructive pelvic surgery | Am J Obstet Gynecol 2009;200:88.e1- 88.e5. | | | | |
| 5024 | Phé V, Zimmern P, et al | Outcome measures for SUI can we minimally agree? | World J Urol published online 20 March 2014 | | | | |
| 5025 | Pierce L, Grunlan M, et al | Biomechanical properties of synthetic and biologic graft materials following long-term implantation in the rabbit abdomen and vagina. | Am J Obstet Gynecol. 2009 May;200(5):549.e1-8. | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 5026 | Pierre, Gounon | Histological analysis of peri prothetic tissues of mesh explanted for complication after SUI or POP surgery. | Universite de Nice Sophia Antipolis France (Abstract) | | | | |
| 5027 | Pizarro-Berdichevsky, et al | Removal of obstructing synthetic sling from a urethra:  English and Spanish version | Int Urogynecol J 2016; 27:1929 doi:10.1007/s00192-016-3098-1 | | | | |
| 5028 | Pizarro-Berdichevsky, et al | Vaginal fibroblast inflammation by in vitro exposure to polypropylene type I mesh:  an inert material? | Int Urogynecol J 2012; 23(Suppl 2): S110-S111 | | | | |
| 5029 | Pocock ST | The pros and cons of noninferiority trials | Fundamental & Clinical Pharmacol 17 (2003) 483-490 | | | | |
| 5030 | Portney S | Advertising and Promotion of Medical Devices | J Health Law (2006) 39(2) 265-282 | | | | |
| 5031 | Prien-Larsen JC, et al | Influence of TVT properties on outcomes of midurethral sling procedures:  high-stiffness versus low-stiffness tape | Int Urogynecol J (2016) 27:1039-1045 | | | | |
| 5032 | Prien-Larsen JC, et al | Reply to the letter to the editor on Prien-Larsen et al.: Influence of TVT properties of midurethral sling  Procedures: high-stiffness versus low-stiffness tape | Int Urogynecol J (2016) 27:1941 | | | | |
| 5033 | Propex Geotextile Systems | Propex EB-405 Durability of Polypropylene | Propex EB-405 | | | | |
| 5034 | Pukall CF, et al | Neural correlates of painful genital touch in women with vulvar vestibulitis syndrome | Pain 2005 May; 115(1-2):118-27 | | | | |
| 5035 | Pungpapong SU, Thum-umnauysuk S | Incidence of corona mortis; preperitoneal anatomy for laparoscopic hernia repair. | (2005) J Med Assoc Thai 88:51–53. | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 5036 | Pushkar DY, Godunov BN, et al | Complications of mid-urethral slings for treatment of stress urinary incontinence. | Int J Gynaecol Obstet. 2011 Apr;113(1):54-7. doi: 10.1016/j.ijgo.2010.10.024 | | | | |
| 5037 | Quereux F, Morce K, et al | Bladder erosion few years after TVT procedure. | Journal De Gynecologie Obstetrique et Biologie De La Reproduction. 36(1):75-77, 2007. | | | | |
| 5038 | Rabello MS, et al | The role of physical structure and morphology in the photodegeradation behaviour of polypropylene | Polym Degrad Stab 1997; 56:55-73 | | | | |
| 5039 | Rader, CP, et al | Cytokine response of human macrophage-like cells after contact with polyethylene and pure titanium particles | J Arthroplasty 1999; 14(7):840-848 | | | | |
| 5040 | Rahkola-Soisalo P, Altman, Falconer D, et al | Quality of life after Uphold Vaginal Suppot System surgery for apical pelvic organ prolapse-A prospective multicenter study | European Journal of Obstetrics & Gynecology and Reproductive Biology 208 (2017) 86-90 | | | | |
| 5041 | Rajendra M, Han H et al | Retrospective study on tension-free vaginal tape obturator (TVT- O). | Int Urogynecol J (2012) 23:327–334. | | | | |
| 5042 | Ralph G, et al | The failed idea of a "gold standard" | Int Urogynecol J (2015) 26:1405-1406 | | | | |
| 5043 | Rao JN, Sant Cassia LJ | Ethics of undisclosed payments to doctors recruiting patients in clinical trials. | BMJ.2002;325:36-37. | | | | |
| 5044 | Rees PM, et al | Sexual function in men and women with neurological disorders | Lancet 2007; 369: 512-525 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 5045 | Reingruber E, et al | Identification of degradation products of antioxidants in polyolefins by liquid chromatography combined with atmospheric pressure photoionisation mass spectrometry | Polym Degrad Stab 2010; 95:740-745 | | | | |
| 5046 | Reisenauer et al., | Urethrovaginal Fistulae Associated with Tension-Free Vaginal Tape Procedures: A Clinical Challenge | 25 Int. Urogynecol. J. 319 (2014) | | | | |
| 5047 | Reisenauer C, Kirshniak A, et al | Anatomical conditions for pelvic floor reconstruction with polypropylene implant and its application for the treatment of vaginal prolapse. | Eur J Obstet and Gynecol Repr Biol 2007;131:214-25. | | | | |
| 5048 | Reisenauer C, Shiozawa T, et al | Anatomic study of prolapse surgery with nonanchored mesh and a vaginal support device | Obstet Gynecol 2010; 203:1.e1-1.e7 | | | | |
| 5049 | Relman AS, Angell M. | America's other drug problem: how the drug industry distorts medicine and politics. | New Republic.2002;227:27-41. | | | | |
| 5050 | Rezapour M, et al. | Tension-Free Vaginal Tape (TVT) in Stress Incontinent Women with Intrinsic Sphincter Deficiency (ISD) -- A Long-Term Follow-Up | Int Urogynecol J (2001) (Suppl 2): S12- S14 | | | | |
| 5051 | Rezapour M., et al | Tension-Free Vaginal Tape (TVT) in Women with Recurrent Stress Urinary Incontinence - A Long-term Follow up | Int Urogynecol J (2001) (Suppl 2):S9-S11 | | | | |
| 5052 | Riachi L | A New Minimally Invasive Treatment Option for Stress Urinary Incontinence in Woman: TVT Abbrevo, a Shorter Sling with an Inside-out Transobturator Approach | Surg Technol Int (2013) 23: 176-180 ETH.MESH.12840997 | | | | |
| 5053 | Richards SR, Balaloski SP. | Vulvar hematoma following a transobturator sling. | International Urogynecological Journal . 17:672- 673, 2006. | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 5054 | Richter HE, et al | Non-surgical management of stress urinary incontinence: ambulatory treatments for leakage associated with stress (ATLAS) trial | Clinical Trials 2007; 4: 92-101 | | | | |
| 5055 | Richter HE, et al | Predictors of Treatment Failure 24 Months After Surgery For Stress Urinary Incontinence | J Urol. 2008 March ; 179(3): 1024-1030. | | | | |
| 5056 | Richter HE, et al | The Impact of Obesity on Urinary Incontinence Symptoms, Severity, Urodynamic Characteristics and Quality of Life | J Urol 2010; 183: 622-628 | | | | |
| 5057 | Rigaud J, Delavierre D,et al | Management of chronic pelvic and perineal pain after suburethral tape placement for urinary incontinence | Prog Urol. 2010 Nov;20(12):1166-74. Epub 2010 Oct 20. Review. French | | | | |
| 5058 | Rignaud J, et al | Functional Results After Tape Removal for Chronic Pelvic Pain Following Tension-Free Vaginal Tape or Transobturator Tape | J Urology (2010) 184: 610-615 | | | | |
| 5059 | Rinne K, Laurikainen E, et al | A randomized trial comparing TVT with TVT-O: 12- month results. | The International Urogynecology Journal,19:1049-54,29-Mar-08 | | | | |
| 5060 | Rivaus G, Fatton, B, Letouzey V, et al | Utero-vaginal suspension using a bilateral vaginal anterior sacrospinous fixation with mesh. [Preliminary results] | English Abstract, Journal Article; [15 Nov. 2012, 22(17); 1077-1083] | | | | |
| 5061 | Rivista Italiana di Colon-Proctolog | Pelviperineology A multidisciplinary pelvic floor journal | Vol. 33 - N. 3 Sptember 2014 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 5062 | Rivaux, G. et al | Progress en Urology | Journal de L'Association Abstract Journal de L'Association Francaise D'urologie et de la Societe Francaise D'urologie [15 Nov 2012, 22(17):1077-1083] | | | | |
| 5063 | Robert M, et al | Patient expectations, subjective improvement and objective cure: is there a difference between the transobturator tape and the tension free vaginal tape procedure? (Abstract) | Abstract 217 | | | | |
| 5064 | Robert, et al | Decompression and Transposition of the Pudendal Nerve in Pudendal Neuralgia: A Randomized Controlled Trial and Long- Term Evaluation | European Urology 47 (2005) 403–408 | | | | |
| 5065 | Robinson GA, et al | Motor neuron target selectivity and survival after prolonged axotomy | Restor Neurol Neurosci. 2013 Jan 1;31(4):451-60 | | | | |
| 5066 | Rodríguez LV, et al | Polypropylene sling for the treatment of stress urinary incontinence | Urology 2001; 58: 783-785 | | | | |
| 5067 | Rodríguez LV, et al | Prospective analysis of patients treated with distal urethral polypropylene sling for symptoms of stress urinary incontinence: surgical outcome and satisfaction determined by patient driven questionnaires | J Urology 2003;170: 857-863 | | | | |
| 5068 | Rogers AS, et al | Physician knowledge, attitudes, and behavior related to reporting adverse drug events | Arch Intern Med 1988 Jul: 148(7): 1596-600 | | | | |
| 5069 | Rogo-Gupta L, et al | Symptom Improvement After Prolapse and Incontinence Graft Removal in a Case Series of 306 Patients | Female Pelvic Medicine & Reconstructive Surgery 2015; 21(6):319- 324 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 5070 | Rogo-Gupta L, Rodriguez L, et al | Trends in surgical mesh use for pelvic organ prolapse from 2000 to 2010. | Obstet Gynecol. 2012 Nov. | | | | |
| 5071 | Rogo-Gupta, et al | Long-Term Symptom Improvement and Overall Satisfaction After Prolapse and Incontinence Graft Removal | Female Pelvic Med Reconstr Surg 2013;19: 352-355 | | | | |
| 5072 | Rosa DS, et al | The use of optical microscopy to follow the degradation of isotactic polypropylene (iPP) subjected to natural and acceleterated ageing | Polym Test 2005; 24:1022-1026 | | | | |
| 5073 | Rosch R, et al | Mesh implants In hernia repair. Inflammatory cell response in a rat model. | Eur Surg Res (2003)35(3): 161-6 | | | | |
| 5074 | Rosch R, Junge K, Hölzl F et al | How to construct a mesh. | In: Schumpelick V, Nyhus LM (eds) Meshes: benefits and risks. Springer, Berlin, pp 179–184. (2004) | | | | |
| 5075 | Rosengren A, Bjursten L. | Pore size in implanted polypropylene filters is critical for tissue organization. | J Biomed Mater Res A. 2003 Dec 1;67(3):918-26. | | | | |
| 5076 | Ross JW. | Post hysterectomy total vaginal vault prolapse repaired laparoscopically. In: Presented at 2nd World Symposium on Laparoscopic Hysterectomy, American Association of Gynecologic Laparoscopists. | New Orleans, LA. April 7–9, 1995; | | | | |
| 5077 | Ross S, et al | Ethical issues associated with the introduction of new surgical devices, or just because we can, doesn't mean we should | June JOGC Juin (2008) 508-513 | | | | |
| 5078 | Ross, S., et el. | Single Incision device (TVT Secur) versus retropubic tension free vaginal tape device (TVT) for the management of stress urinary incontinence in women: a randomized clinical trial. | BMC Research Note 2014; 7:941 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 5079 | Ross, S., et al | Transobturator Tape Versus retropubic tension free vaginal tape for stress urinary incontinence:  5 year safety and effectiveness outcomes following a randomized trial | Int. Urogynecol J. (2016) 27: 879-886 | | | | |
| 5080 | Roth, Ted M. | Management of persistent groin pain after transobturator sling | Int Urogynecol J (2007) 18:1371-1373 doi: 10.1007/s00192-007-0365-1 | | | | |
| 5081 | Roy S, Mohandas A, Coyne K et al | Assessment of the psychometric properties of the short-form prolapse/urinary incontinence sexual questionnaire (PISQ-12) following surgical placement of Prolift+M: A transvaginal partially absorbable mesh system for the treatment of pelvic organ prolapse. | J Sec Med 2012;9:1190-1199. | | | | |
| 5082 | Rubod C, Boukerrou M, Brieu M et al | Biomechanical properties of vaginal tissue: preliminary results. | Int Urogynecol J (2008) 19:811-816. | | | | |
| 5083 | Ruddick CN, Chen MC, et al | Organ cross talk modulates pelvic pain. | Am J Physiol Regul Integr Comp Physiol 2007;293: R1191–8. | | | | |
| 5084 | Salonia A, Briganti A, et al | Women's sexual dysfunction: a review of the "surgical landscape" | European Urology, 50(1), pp.44-52 | | | | |
| 5085 | Saltz S, Haff R, Lucente V | Short-term assessment of patients undergoing the new tension free vaginal tape: Secur procedure for treatment of stress urinary incontinence. | Int Urogynecol J Pelvic Floor Dysfunct 18(Suppl 1):S27–S28 (2007) | | | | |
| 5086 | Sancak, et al | Pudendal neuralgia after pelvic surgery using mesh:  Case reports and laparoscopic pudendal nerve decompression | Int J. Urol. Sep;23(9):  797-800 (2016) | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**
**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 5087 | Sand PK | Sumit Trial Outcomes: Clinical Insights Into Percutaneous Tibial Nerve Stimulation | Abstracts Female Pelvic Med & Reconstru Surg (2011) 17(5): S2 | | | | |
| 5088 | Santerre JP, et al | Enzyme-biomaterial interactions - efect of biosystems on degradation of polyurethanes | J Biomed Mater Res 1993; 27:97-209 | | | | |
| 5089 | Santoro M, Gorrie TM | Ethics and the Pharmaceutical Industry | Eds New York: Cambridge University Press 2005 | | | | |
| 5090 | Sarsotti C, et al | The transobturatoric tape procedure for stress urinary incontinence: results of an Argentinean multicenter experience | Int Urogynecol J (2007) 18 (Suppl l):S107-S244 Abst 375 | | | | |
| 5091 | Sayer T, Lim J., et al | Medium-term clinical outcomes following surgical repair for vaginal prolapse with tension-free mesh and vaginal support device | Int Urogynecol J DOI 10.1007/s00192- 011-1600-3 | | | | |
| 5092 | Scheiner DA, et al | Twelve months effect on voiding function of retropubic compared with outside-in and inside-out transobturator midurethral slings | Int Urogynecol J 2012 Feb;23(2):197-206 | | | | |
| 5093 | Schierlitz LHE, Dwyer PL,et al | A randomised controlled study to compare tension free vaginal tape (TVT) and Monarc transobturator tape in the treatment of women with urodynamic stress incontinence (USI) and intrinsic sphincter deficiency (Abstract no. 032). | Int Urogynecol J (2010) 21 (Suppl 1):S1- S428 | | | | |
| 5094 | Schimpf, M.O. et al. | Sling surgery for stress urinary incontinence in women: a systematicreview and metaanalysis | Am J Obstet Gynecol 211, 71 e1-71 e27 (2014) | | | | |
| 5095 | Schoolenberg GE | A fracture mechanics approach to the effects of UV-degradation on polypropylene | J Mater Sci 1988; 23:1580-1590 | | | | |
| 5096 | Schoolenberg GE, et al | Ultra-violet degradation of polypropylene: 1. degradation profile and thickness of the embrittled surface layer | Polymer 1991; 32(3):432-444 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 5097 | Schraut W, et al | TNF gene expression in monocytes of low and high responder individuals | Cytokine 1997; 9(3):206-211 | | | | |
| 5098 | Schwartz, Jill | SILCS Diaphragm:  Post Coital Testing of a new Single-Size Contraceptive Diapragm | Am College of Obstetricians and Gynecologists May 8, 2006 | | | | |
| 5099 | Scotland NHS National Services | Using routinely available health data to examine the provision of, an outcomes following, surgery for SUI and POP in Scotland - Technical Report | Information Services Division, NHS National Services Scotland, August 2015 | | | | |
| 5100 | Scottish News | Mesh surgery scandal: Controversial implants to be banned by Dumfries and Galloway health board | Scottish News article | | | | |
| 5101 | Segal et al. | Prevalence of Persistent and De Novo Overactive Bladder Symptoms After the Tension-Free Vaginal Tape | 104 Obstets. & Gynecol. 1263 (2004) | | | | |
| 5102 | Seker D, Kulacoglu H. | Long-term complications of mesh repairs for abdominal wall hernias. | J Long Term Eff Med Implants. 2011;21(3):205-18. | | | | |
| 5103 | Sekiguchi Y, et al | Outpatient mid urethral tissue fixation system sling for urodynamic stress urinary incontinence: 1-year results. | J Urol 2009;182:2810-2813 | | | | |
| 5104 | Sentilhes L, Berthier A et al | Sexual function after transobturator tape procedure for stress urinary incontinence. | Urology. 2008 Jun;71(6):1074-9. Epub 2008 Mar 20. | | | | |
| 5105 | Sentilhes L, Berthier A, et al | Female sexual function following surgery for stress urinary incontinence: tension-free vaginal versus transobturator tape procedure. | Int Urogynecol J Pelvic Floor Dysfunct. 2009 Apr;20(4):393-9. doi: 10.1007/s00192-008-0778-5. Epub 2008 Dec 17. | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 5106 | Sepulcri Rde et al | Depressive symptoms, anxiety, and quality of life in women with pelvic endometriosis. | Eur J Obstet Gynecol Reprod Biol. 2009 Jan;142(1):53-6. | | | | |
| 5107 | Serati M, et al | Tension-free vaginal tape for the treatment of urodynamic stress incontinence: efficacy and adverse effects at 10-year follow-up | European Urology 61.5 (2012): 939-946 | | | | |
| 5108 | Serbetci K, et al | Effects of resterilization on mechanical properties of polypropylene meshes | Am J of Surg 2007; 194:375-379 | | | | |
| 5109 | Serels S, et al | Preliminary findings with the Solyx™ single-incision sling system in female stress urinary incontinence | Int Urogynecol J (2010) 21:557-561 | | | | |
| 5110 | Serels S, et al | Safety and efficacy of the Solyx single-incision sling for the treatment of stress urinary incontinence.  Preliminary results | Urotoday Int J. 2011 Feb;4(1):art5 | | | | |
| 5111 | Serels S, et al | Long term follow up of Solyx single-incision sling for the treatment of stress urinary incontinence. | Urotoday Int J. 2014 Feb;4(4) 13-17 | | | | |
| 5112 | Sergent F, Sebban A, et al | Per and postoperative complications of TVT (tension-free vaginal tape). | Acta Obstet Gynecol Scand. 2002 Jan;81(1):72-7. [Article in French] | | | | |
| 5113 | SGS | Society of Gynecologic Surgeons (SGS) Executive Committee Statement Regarding the FDA Communication | | | | | |
| 5114 | Shah K, Nikolavsky D, Flynn B. | Bacteriological analysis of explanted transvaginal meshes. | Abstract #1144 American Urological Association National Meeting San Diego 2013. | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 5115 | Shah, K, Nikolavsky, D, et al. | Surgical management of lower urinary mesh perforation after mid-urethral polypropylene mesh sling: mesh excision, urinary tract reconstruction and concomitant pubovaginal sling with autologous rectus fascia | Int Urogynecol J DOI 10.1007/s00192- 013-2146-3 (2013) | | | | |
| 5116 | Shameem A, et al | Measurement of transurethral bladder neck displacement during tension-free vaginal tape procedure | Int Urogynecol J (2011) 22:721-724 | | | | |
| 5117 | Shapiro, A et al. | Oral Poster 9: Short Term Results of PINNACLE® Procedure Used to Treat Anterior/ apical Prolapse In 43 Patients. Abstract. | | | | | |
| 5118 | Shaw JS, et al | Decreasing transobturator sling groin pain without decreasing efficacy using TVT-Abbrevo. | Int Urogynecol J 2015;26:1369-1372 | | | | |
| 5119 | Shaw JS, Jeppson PC, et al | Incidence of Postoperative Thigh Pain after TVT Obturator and TVT Abbrevo | J Min Invas Gynecol Abstracts (2014) 21: S52 | | | | |
| 5120 | Shaw JS, Rardin PC, et al | Effect of TVT-O Abbrevo on Post-Operative Groin Pain | J Min Invas Gynecol Abstracts (2014) 21: S27-28 | | | | |
| 5121 | Shek D, Dietz H, Rane A et al | Transobturator mesh for cystocele repair. a short to medium term follow up using 3D/4D ultrasound. | Ultrasound Obstet Gynecol. 2008; 32:82-86. | | | | |
| 5122 | Shepherd J, Feola A, et al | Uniaxial Tensile Properties of Seven Vaginally Implanted Meshes for Pelvic Organ Prolapse | IUGA Abstract | | | | |
| 5123 | Siegel AL. | Urethral necrosis and proximal urethro-vaginal fistula resulting from tension-free vaginal tape. | International Urogynecological Journal. 17:661-664, 2006 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 5124 | Silva, R., Silva, P., Carvalho, M. | Degradation Studies of Some Polymeric Biomaterials: Polypropylene (PP) and Polyvinylidene Difouride (PVDF). | Material Science Forum (2007); 593-543 | | | | |
| 5125 | Simon M, Debodinance P | Vaginal prolapse repair using the Prolift Kit: a registry of 100 successive cases. | Eur J Obstet Gynecol Reprod Biol. 2011 Sep;158(1):104-9. | | | | |
| 5126 | Sirls, LT, et al | Factors Associated With Quality of Life in Women Undergoing Surgery for Stress Urinary Incontinence | J Urology 2010; 184: 2411-2415 | | | | |
| 5127 | Sivanesan K | Comment on "tvt and tvt-obturator: comparison of two operative procedures" | Eur J Obstet Gynecol Reprod Biol 131 (2007) 87-90 | | | | |
| 5128 | Sivanesan K, Fattah MA, et al | External iliac artery injury during insertion of tension-free vaginal tape: a case report and literature review. | International Urogynecological Journal. 18:1105-1108, 2007. | | | | |
| 5129 | Sivaslioglu A, Unlubilgin E, Dolen I. | A randomized comparison of polypropylene mesh surgery with site-specific surgery in the treatment of cystocele. | Int Urogynecol J Pelvic Floor Dysfunct. 2008 Apr;19(4):467-71. | | | | |
| 5130 | Sivaslioglu AA, et al | A prospective randomized controlled trial of the transobturator tape and tissue fixation mini-sling in patients with stress urinary incontinence:  5-year results | J urology (2012) 188: 194-199 | | | | |
| 5131 | Sivaslioglu AA, et al | A prospective randomized controlled trial of the transobturator tape and tissue fixation system minisling in 80 patients with stress urinary incontinence - 3 year results | Pelviperineology 2010;29:56-59. | | | | |
| 5132 | Skaff, J., et al. | Changing Mesh Material Would change Inflammatory Response? Differences Between Polypropylene (Gynemesh) and Polyvinylidene Flouride (Dynamesh) Mehs Implant in Rabbits vaginal wall. | https://www.ics.org/Abstracts/Publish/180/000024.pdf | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 5133 | Skoczylas L, Shepherd J et al | Managing mesh exposure following vaginal prolapse repair: a decision analysis comparing conservative versus surgical treatment. | Int Urogynecol J (2013) 24:119–125. | | | | |
| 5134 | Skoczylas, LC et al. | Teaching Techniques in the Operating Room: The Importance of Perceptual Motor Teaching. | Academic Medicine, Vol. 87, No. 3 / March 2012. | | | | |
| 5135 | Skriapas K, Poulakis V, et al | Tension free vaginal tape (TVT) in morbidly obese patients with severe urodyanamic stress incontinence as last option treatment. | European Urology. 49:544-550, 2006 | | | | |
| 5136 | Slack, M. D. | The safety of surgical meshes used in urogynaecological surgery. | Scientific Committe on Emerging and Newly Identitfied Health Risks (pp. 1-3). (2015) | | | | |
| 5137 | Smith JJ, et al | Long-term outcomes and review of complications in 75 patients with Boston Scientific Advantage mesh in mid-urethral slings | www.bostonscientific.com | | | | |
| 5138 | Smith PP, et al | Comparison of single-incision mid-urethral tape (Ophira™) and transobturator tape (Obtryx™) sub-urethral sling procedures for female stress urinary incontinence | JCMR 2013 5(5) 58-61 | | | | |
| 5139 | Smith R, et al | The biodegradation of poly (ether urethanes) | J Biomed Mater Res 1987; 32:1149-1166 | | | | |
| 5140 | Smith R, et al | The enzymatic degradation of polymers in vivo | J Biomed Mater Res 1987; 21:991-1003 | | | | |
| 5141 | Song  Y, Ye P, Hong X et al | Changes in levator ani muscle after vaginal hysterectomy and prolapse repair using total Prolift. | Int J Gynaecol Obstet. 2009 Jul;106(1):53-6. Epub 2009 Apr 8. | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 5142 | Song PH, Kim YD, et al | The 7 year outcome of the tension-free vaginal tape procedure for treating female stress urinary incontinence. | BJU International. March 13, 2009 | | | | |
| 5143 | Songara, RK et al | Need for harmonization of labeling of medical devices:  a review | J Adv Pharm Technol Res. 1020 Apr-Jun; 1(2): 127-144 | | | | |
| 5144 | Sorensen LT, Karlsmark T, et al | Abstinence from smoking reduces incisional wound infection: A randomized controlled trial. | Ann Surg 2003; 238:1–5. | | | | |
| 5145 | Sorensen LT, Toft BG, et al | Effect of smoking, smoking cessation, and nicotine patch on wound dimension, vitamin C, and systemic markers of collagen metabolism. | Surgery 2010;148:982–90. | | | | |
| 5146 | Soules K, et al | Central compartment and apical defect repair using synthetic mesh. | Curr Urol Rep 2012; 13:222-230 | | | | |
| 5147 | Sound Urological Associates | Women's Health webpage | Sound Urology Webpage http://soundurology.com/womens-health/ 2/16/2015 | | | | |
| 5148 | Spinsosa J, Dubuis P, et al | Transobturator surgery for female stress incontinence: a comparative anatomical study of outside-in vs inside- out techniques | BJU International,100:1097-102,14-Sep- 07 | | | | |
| 5149 | Srikrishna S, Robinson D, et al | A longitudinal study of patient and surgeon goal achievement 2 years after surgery following pelvic floor dysfunction surgery. | BJOG. 2010 Nov;117(12):1504-11. | | | | |
| 5150 | Srikrishna S, Robinson D, et al | Experiences and expectation of women with Urogenital prolapse: a quantitative and qualitative exploration. | 2008.  BJOG115:1362-1368 | | | | |
| 5151 | Stanton SL et al. | Some Reflections on Tension-Free Vaginal Tape - A New Surgical Procedure for Treatment of Female Urinary Incontinence | Int Urogynecol J (2001) (Suppl 2):  S1-S2 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 5152 | Staskin DR, Plzak L | Synthetic Slings: Pros and Cons | Current Urology Reports 2002, 3:414-417 | | | | |
| 5153 | Stephens C, Zimmern PE | Expansion of role of web based networks to mesh complications | World J Urol published online 20 July 2014 | | | | |
| 5154 | Strasberg SM, et al | The accordion severity grading system of surgical complications | Annals of Surgery 2009; 250(2):177-186 | | | | |
| 5155 | Strömberg E, et al | The effect of biodegradation on surface and bulk property changes of polypropylene, recycled polypropylene and polylactide biocomposites | Inter Biodeterior Biodegradation 2009; 63:1045-1053 | | | | |
| 5156 | Su T, Lau H, Huang W et al | Short term impact on female function of pelvic floor reconstruction with the Prolift procedure. | J Sex Med. 2009 Nov;6(11):3201-7. | | | | |
| 5157 | Sultana CJ, et al | The state of residency training in female pelvic medicine and reconstructive surgery | Int Urogynecol J (2007) 18:1347-1350 | | | | |
| 5158 | Sung VW, Schleinitz MD, et al | Comparison of retropubic vs transobturator approach to midurethral slings: a systematic review and meta- analysis | The American Journal of Obstetrics & Gynecology,197:3-11,01-Jul-07 | | | | |
| 5159 | Svabik K, et al | Randomized prospective trial comparing Prolift total and sacrospinous fixation with native tissue vaginal repair in the management of vaginal vault prolapse after hysterectomy for patients with levator ani avulsion injury, with a 1-year follow-up. | ICS 2012 Abst 167; ICS 2012: 944 | | | | |
| 5160 | Svabik K, et al | Randomized trial comparing vaginal mesh repair (Prolift Total) versus sacrospinous vaginal colpopexy (SSF) in the management of vaginal vault prolapse after hysterectomy for patients with levator ANI avulsion injury - 6 years - follow-up. | Int Urogynecol J 2016; 27 (Suppl 1) S59- S60: IUGA PP 42 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 5161 | Sweat S, Lightner, D | Complications of sterile abscess formation and pulmonary embolism following periurethral bulking agents. | J Urol. 1999 Jan;161(1):93-6. | | | | |
| 5162 | Swift, S, et al | Conflict of interest:  what is it, and how do journals manage it in the publication process? | Int Urogynecol J 2017; 28:969-970 | | | | |
| 5163 | Tahseen S, et al | Effect of transobturator tape on overactive bladder symptoms and urge urinary incontinence in women with mixed urinary incontinence | Obstet Gynecol 2009; 113:617-23 | | | | |
| 5164 | Takeyama M, Koyama M, et al | Nerve preservation in the tension free vaginal mesh procedures for pelvic organ prolapse - a cadaveric study. | Int Urogynecol J Pelvic Floor Dysfunct. 2008 Apr;19(4):559-66. Epub 2007 Oct 10. | | | | |
| 5165 | Talley, A. | Oxidation and degradation of polypropylene transvaginal mesh. | (2017) Journal of Biomaterials Science, Polymer Edition, DOI: 10.1080/09205063.2017.1279045 | | | | |
| 5166 | Tamai A, et al | TVT and TOT:  a comparison between these two techniques based onour clinical experience | Urologia 2008 October-December; 75(4): 232-236 | | | | |
| 5167 | Tamussino K, Hanzal E, et al | The tension-free vaginal tap operation: results of the Austrian Registry | Obstet Gynecol 2001; 98: 732- 736 | | | | |
| 5168 | Tamussino KF, et al | Tension-Free Vaginal Tape Operation:  Results of the Austrian Registry | Obstet Gynecol 2001;98:732-6 | | | | |
| 5169 | Tang, X., et al. | Short-term Effect of TVT-SECUR Procedure on Quality of Life and Sexual Function in Women with Stress Urinary Incontinence. | Journal of Minimally Invasive Gynecology. Vol 20, No. 4, July/August 2013 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**
**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 5170 | Tarcan T, et al | Safety and Efficacy of retropubic or transobturator midurethral slings in a randomized cohort of Turkish women | Urol Int Published online Aug 20, 2014 | | | | |
| 5171 | Tartaglia, E., et al. | Third-Generation Tension-Free Tape for Female Stress Urianry Incontinence. | The Journal of Urology (2009); 182:612-615 | | | | |
| 5172 | Tate, SB, Culligan PJ, et al | Outside–in transobturator midurethral sling and the dorsal nerve of the clitoris | Int Urogynecol J. 20.11 (2009): 1335-1338. | | | | |
| 5173 | Taylor S et al | Does contraction of mesh following tension free hernioplasty effect testicular or femoral vessel blood flow? | Hernia 2001 Mar 5 (1):13-5. (Prosthetic mesh can contract by 20-75% within ten months of implantation) | | | | |
| 5174 | Teo, et al | Randomized Trial of TVT and TVT-O for The Treatment of Urodynamic Stress Incontinence in Women | In Neuroology And Urodynamics, Vol. 27, No. 7, Pp. 572-573. Commerce Place, 350 Main St, Malden 02148, Ma USA: Wiley-Blackwell, 2008. | | | | |
| 5175 | The British Association of Urologic | Synthetic Vaginal Tapes for Stress Incontinence Procedure- Specific Information for Patients | http://www.tvt-messed-up-mesh.org.uk/pdfs/Slings_female.pdf | | | | |
| 5176 | Thijs, S | A Randomized Controlled Trial of Anterior Colporraphy and Perigee As a Primary Surgical Correction of Symptomatic Cystocele | | | | | |
| 5177 | Thompson, M et al | In vivo polypropylene mesh degradation is hardly a myth | Int Urogynecol J 2016 Dec 29 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 5178 | Timmer M | Technical note - Evaluation of Mesh contraction in a swine fascia Implantation Model. | (ABSTRACT ONLY) | | | | |
| 5179 | Tipton, JS | Obturator neuropathy | Curr Rev Musculoskelet Med. 2008 Dec;1(3-4):234-7 | | | | |
| 5180 | Tommaselli GA, D'Afiero A, et al | Effect of Modified Surgical Technique for the Positioning of TVT-O on Post-Operative Pain | Int Urogynecol J (2011) 22 (Suppl 1) S110 | | | | |
| 5181 | Tommaselli GA, D'Afiero A, et al | Efficacy and Safety of TVT-Secur in the Treatment of Female Stress Urinary Incontinence: a systematic review | Abstract 867 | | | | |
| 5182 | Tommaselli GA, D'Afiero A, et al | Efficacy of a modified technique for TVT-O positioning: a twelve-month, randomized, single-blind, multicenter, non- inferiority study | Eur J Obstet Gynecol Reprod Biol. 2013 Apr;167(2):225-9. doi:10.1016/j.ejogrb.2012.11.014. Epub 2012 Dec 21. | | | | |
| 5183 | Tommaselli GA, D'Afiero A, et al | ICS Abs 791 Single incision tension-free vaginal tape (TVT- Secur) in the treatment of female stress urinary incontinence. | International Continence Society Mtg 2010 | | | | |
| 5184 | Tommaselli GA, D'Afiero A, et al | Tension-free vaginal tape-O and -Secur for the treatment of stress urinary incontinence: a thirty-six- month follow-up single-blind, double-arm, randomized study | J Minim Invasive Gynecol. 2013 Mar- Apr;20(2):198-204. doi: 10.1016/j.jmig.2012.11.008. Epub 2013 Jan 23. | | | | |
| 5185 | Tommaselli GA, et al | Comparison of TVT-O and TVT-Abbrevo for the surgical management of female stress urinary incontinence:  a twelve month preliminary study | Int J Gyencol Obstet (2012) 119: Supp 3: S504 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**
**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 5186 | Tommaselli GA, et al | Medium-term and long-term outcomes following placement of midurethral slings for stress urinary incontinence: a systematic review and metaanalysis | Int Urogynecol J 2015;26:1253-1268 | | | | |
| 5187 | Tønnesen H1, Nielsen PR, et al | Smoking and alcohol intervention before surgery: evidence for best practice. | Br J Anaesth. 2009 Mar;102(3):297-306. | | | | |
| 5188 | Toshiaki T, Ko K, et al | Bladder perforation of the tension-free vaginal tape detected with a flexible cystoscope. | Acta Urologica Japonica. 52(10):805-807, 2006. | | | | |
| 5189 | Touboul C, Nizard J, et al | Major venous hemorrhagic complication during transvaginal cystocele repair using the transobturator approach. | Obstetrics & Gynecology, 111(2, Part 2), pp.492-495. 2008 | | | | |
| 5190 | Trabucco A, et al | A novel composite sling for the treatment of stress urinary incontinence: first clinical experience. | J Pelvic Medicine & Surg 2004; 10(2):63- 70 | | | | |
| 5191 | Trabucco AF, et al | Nowa beznapięciowa taśma T-sling w leczeniu wysiłkowego nietrzymania moczu. | Foreign Journal: P. 43 | | | | |
| 5192 | Trindade MCD, et al | Proinflammatory mediator release in response to particle challenge: Studies using the bone harvest chamber | Biomed Mater Res Appl Biomater 1999; 48:434-439 | | | | |
| 5193 | Trivedi, et al | Understanding Female Urinary Incontinence and Master Management | S. Narayan & Sons 2014 | | | | |
| 5194 | Truntzer J et al. | Smoking cessation and bone healing: optimal cessation timing. | Eur J Orthop Surg Traumatol. 2014 May 31. [Epub ahead of print] | | | | |
| 5195 | Tse, et al. | Outlet Obstruction After Sling Surgery | 108 BJU Int. (Supplement 2) 24 (2011) | | | | |
| 5196 | Tsivian A, Kessler O, et al | Tape related complications of the tension- free vaginal tape procedure. | J Urol 2004;171(2 Pt 1):762–4. | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 5197 | Tu, et al | Gynecologic management of neuropathic pain | American Journal of Obstetrics & Gynecology; 435-443 | | | | |
| 5198 | Tucker, P., et al. | Sexuality and quality of life in women with a prior diagnosis of breast cancer after risk-reducing salpingo-oopherectomy. | The Breast 30 (2016) 26-31 | | | | |
| 5199 | Tunuguntla H et al | Female sexual dysfunction following vaginal surgery: a review. | J Urol. 2006 Feb;175(2):439-46. | | | | |
| 5200 | Turon TJ, et al | Effect of stabilizer and pigment on photo-degradation depth profiles in polypropylene | Polym Degrad Stab 2001; 74:559-568 | | | | |
| 5201 | TVMS Industry Working Group, et al | Safety and Effectiveness of Transvaginal Surgical Mesh Used for Repair of Pelvic Organ Prolapse | | | | | |
| 5202 | Tyan Y, et al | Assessment and characterization of degradation effect for the varied degrees of ultra violet radiation onto the collagen-bonded polypropylene non-woven fabric surfaces. | Biomater 2002; 23:65-76 | | | | |
| 5203 | Tzartzeva K, et al | In-Depth Nano-Investigation of Vaginal Mesh and Tape Fiber Explants in Women. | ICS Abstract 366, 2014: Study:  UT SW Med Center, UT Dallas | | | | |
| 5204 | U.S. Preventive Services Task Force | Guide to clinical preventive services: report of the U.S. Preventive Services Task Force. | DIANE Publishing. pp. 24–. ISBN 978-1-56806-297-6.  (August 1989). | | | | |
| 5205 | UCLA | Clinical Updates - Surgical mesh for pelvic organ prolapse repair the subject of FDA warning | UCLA Clinical Updates webpage 9/19/2012 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 5206 | Ulmsten U, Johnson P, et al | A three-year follow up of tension free vaginal tape for surgical treatment of female stress urinary incontinence | Br J Obstet Gynaecol (1999)106: 345-350 | | | | |
| 5207 | Ulmsten U. | An Introduction to Tension-Free Vaginal Tape (TVT) - A New Surgical Procedure for Treatment of Female Urinary Incontinence | Int Urogynecol J (2001)(Suppl 2):S3-S4 | | | | |
| 5208 | Ulmsten U., et al | Reprint:  A three-year follow up of tension free vaginal tape for surgical treatment of female stress urinary incontinence. | British Journal of Obstetrics and Gynecology, April 1999, Vol. 106, pp. 345-350 Eth.Mesh.00158629-00158636 | | | | |
| 5209 | Umscheid, et al | Key Concepts of Clinical Trials: A Narrative Review | Postgrad Med. 2011 September; 123(5): 194–204 | | | | |
| 5210 | Usher FC, et al | Poly Monogilament.  A new, biologically inert suture for closing contaminated wounds | JAMA 1962; 179(10) :780-782 | | | | |
| 5211 | Ustinova EE, Fraser MO, et al | Colonic irritation in the rat sensitizes urinary bladder afferents to mechanical and chemical stimuli: an afferent origin of pelvic organ cross-sensitization. | Am J Physiol Renal Physiol 290: F1478– F1487, 2006. | | | | |
| 5212 | Ustinova et al | Sensitization of pelvic nerve afferents and mast cell infiltration in the urinary bladder following chronic colonic irritation is mediated by neuropeptides | Am J Physiol Renal Physiol 292: F123– F130, 2007. | | | | |
| 5213 | Utomo E et al | Validation of the urogenital distress inventory (UDI-6) and incontinence impact questionnaire (IIQ-7) in a Dutch population. | Neurourol Urodyn. 2013 Oct 26 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 5214 | V. Iakovlev | Explanted Surgical Meshes: What Pathologists and Industry Failed to do for 50 Years. | Virchows Archiv 2014, 463(1): 337 | | | | |
| 5215 | Vaiyapuri G, Han H, Lee L et al | Use of the Gynecare Prolift System in surgery for pelvic organ prolapse: 1-year outcome. | Int Urogynecol J. 2011 Jul;22(7):869-77. | | | | |
| 5216 | Vakili B, Trang H, Loesch H et al | Outcomes of vaginal reconstructive surgery with and without graft material. | American Journal of Obstetrics and Gynecology (2005) 193:2126-32. | | | | |
| 5217 | van der Walt S., et al | The dorsal nerve of the clitoris in relation to urinary incontinence sling procedures | Int Urogynecol J 2017; 28: 119 | | | | |
| 5218 | van Raalte H, Lucente V, et al | One-year anatomic and quality-of-life outcomes after the Prolift procedure for treatment of posthysterectomy prolapse. | Am J Obstet Gynecol. 2008 Dec;199(6):694.e1-6. . | | | | |
| 5219 | Van Winkle W Jr, et al | Effect of suture materials on healing skin wounds. | Surg Gynecol Obstet 1975; 140(1):7-12 | | | | |
| 5220 | Vasavada SP, Appell RA, et al | Female urology, urogynecology, and voiding dysfunction. | 2005 Edition (Book) | | | | |
| 5221 | Vaze A, Goldman H et al | Determining the course of the dorsal nerve of the clitoris. | Urology. 2008 Nov;72(5):1040-3 | | | | |
| 5222 | Velemie, L, Amblard J, et al | Transvaginal mesh repair of anterior and posterior vaginal wall prolapse: a clinical and ultrasonographic study. | Ultrasound Obstet Gynecol. 2010 Apr;35(4):474-80. | | | | |
| 5223 | Velemir L, et al | Mesh shrinkage: How to asses, how to prevent, how to manage. | IUGA Como, Italy June 16-20, 2009 | | | | |
| 5224 | Versi E | "Gold standard" is an appropriate term | BMJ 1992; 305:187 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 5225 | Vervest HAM, Bongers MY, et al | Nerve injury: an exceptional cause of pain after TVT. | International Urogynecological Journal . 17:665-667, 2006 | | | | |
| 5226 | Vierhout M, Withagen M, Futterer J | Rectal obstruction after a vaginal posterior compartment polypropylene mesh fixed to the sacrospinous ligaments. | Int Urogynecol J (2011) 22:1035–1037. | | | | |
| 5227 | Vierhout ME. | Severe hemorrhage complicating tension-free vaginal tape (TVT): a case report. | Int Urogynecol J Pelvic Floor Dysfunct. 2001;12(2):139-40 | | | | |
| 5228 | Vinay K, Nelso F, Abul A. | Robbins and Cotran, Pathologic Basis of Disease, 7th Ed | Philadelphia, PA, USA: WB Saunders/Elsevier, 2005 | | | | |
| 5229 | Vollebregt A, Troelstra A et al | Bacterial colonisation of collagen-coated polypropylene vaginal mesh: are additional intraoperative sterility procedures useful? | Int Urogynecol J Pelvic Floor Dysfunct. 2009 Nov;20(11):1345-51 | | | | |
| 5230 | Wai CY, Atnip S, et al | Urethral erosion of tension - free vaginal tape presenting as recurrent stress urinary incontinence. | Int Urogyn Journal 15 ( 5), Oct 2004 | | | | |
| 5231 | Walid MS, Heaton RL | Laparoscopic apical mesh excision for deep dyspareunia caused by mesh banding in the vaginal apex. | Arch Gynecol Obstet. 2009 Sep;280(3):347-50. | | | | |
| 5232 | Walters M, Tulikangas, P et al | Vascular Injury During TensionFree Vaginal Tape Procedure for Stress Urinary Incontinence. | Obstet Gynecol. 2001 Nov;98(5 Pt 2):957-9 | | | | |
| 5233 | Walters, MD | Percutaneous Suburethral Slings: State of the Art | Presented at the conference of the American Urogynecologic Society, Chicago, 29 pages (Oct. 2001 ) | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 5234 | Walters, Ridgeway | Surgical Treatment of Vaginal Apex Prolapse | Obstet Gynecol 2013;121:354–74 | | | | |
| 5235 | Waltregny | Editorial Comment on: Complication Rates of Tension-Free Midurethral Slings in the Treatment of Female Stress Urinary Incontinence: A Systematic Review and Meta-Analysis of Randomized Controlled Trials Comparing Tension-Free Midurethral Tapes to Other Surgical Procedures and Different Devices | European Urology 53 (2008) 308309 | | | | |
| 5236 | Waltregny D, | New Surgical Technique for Treatment of Stress Urinary Incontinence TVT-Abbrevo: From Development to Clinical Experience | Surg Technol Int (2012) 22:149-157 | | | | |
| 5237 | Waltregny D, Gaspar Y, et al | TVT-O for the treatment of female stress urinary incontinence: Results of a prospective study after a 3- year minimum follow-up | European Urology,53:401-10,21-Aug-07 | | | | |
| 5238 | Waltregny D, Reul O, et al | Inside Out Transobturator Vaginal Tape for the Treatment of Female Stress Urinary Incontinence- Interim Results of a Prospective Study After a 1-Year Minimum Follow up. | J Urol. 2006 Jun;175(6):2191-5. | | | | |
| 5239 | Waltregny D, Thomas A, et al | Three year results of a prospective randomized trial comparing the original inside-out transobutrator (TVT-O™) Procedure with a modified version of using a shortened tape and reduced dissection for the treatment of female SUI. | ICU Abstract 254 | | | | |
| 5240 | Wang AC, Lee L, et al | Wang's publication in AJOG submitted April 04 | | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 5241 | Wang D, et al | Initial experience with acellular human dermal allograft (Repliform) pubovaginal sling for stress urinary incontinence | J Pelvic Med Surg 2004; 10: 23-26 | | | | |
| 5242 | Wang YJ, Li FP, Wang Q, et al | Comparison of three mid-urethral tension-free tapes (TVT, TVT- O, and TVT-Secur) in the treatment of female stress urinary incontinence: 1-year follow-up. | Int Urogynecol J. 2011 Nov;22(11):1369- 74. doi: 10.1007/s00192-011-1445-9. Epub 2011 May 13 | | | | |
| 5243 | Wang, A.C., et al | A histologic and immunohistochemical analysis of defective vaginal healing after continence raping procedures: A prospective case-controlled pilot study | Americal Journal of Obstetrics and Gynecology (2004) 191, 1868-74 | | | | |
| 5244 | Wang, AC, et al. | A histologic and immunohistochemical analysis of defective vaginal healing after continence raping procedures:  A prospective case-controlled pilot study. | Americal Journal of Obstetrics and Gynecology (2004) 191, 1868-74 | | | | |
| 5245 | Wang, et al | Do novo urge symptoms after mid-urethral sling procedures-A prospective case-Controlled study | Int Urogynecol J (2008) 19 (Suppl 1):S36 | | | | |
| 5246 | Wang, et al | Impact of total vaginal mesh surgery for pelvic organ prolapse on female sexual function | International Journal of Gynecology and Obstetrics 115 (2011) 167–170 | | | | |
| 5247 | Ward K, et al | Minimally invasive synthetic suburethral slings:  emerging complications. | The Obstetrician & Gynaecologist 2005;7:223-232 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**
**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 5248 | Ward KL, Hilton P et al (on behalf of UK and Ireland TVT Trial Group) | Prospective multicenter randomized trial of tension-free vaginal tape and colposuspension for primary urodynamic stress incontinence. | BMJ,325:1-7,13-Jul-02 | | | | |
| 5249 | Ward KL, Hilton P et al (on behalf of UK and Ireland TVT Trial Group). | A prospective multicenter randomized trial of tension-free vaginal tape and colposuspension for primary urodynamic stress incontinence: Two-year follow-up. | The American Journal of Obstetrics & Gynecology,190:324-31,01-Feb-04 | | | | |
| 5250 | Weber AM, et al | The standardization of terminology for researchers in female pelvic floor disorders | Int Urogynecol J (2001) 12: 178-186 | | | | |
| 5251 | Weber AM, Walters MD, et al | Sexual function and vaginal anatomy in women before and after surgery for pelvic organ prolapse and urinary incontinence. | Am J Obstet Gynecol. 2000 Jun;182(6):1610-5. | | | | |
| 5252 | Weber AM, Walters MD, et al | Anterior colporrhaphy: a randomized trial of three surgical techniques. | Am J Obstet Gynecol. 2001 Dec;185(6):1299-304; discussion 1304-6. | | | | |
| 5253 | Weis J | Pelvic floor myofascial trigger points: manual therapy for interstitial cystitis and the urgency-frequency syndrome. | J. Urol Vol 166, 2226-2231. Dec 2001 | | | | |
| 5254 | Welk B, et al | Canadian Urological Association position statement on the use of transvaginal mesh | Can Urol Assoc 2017; 11 (6 Suppl 2): S105-7 | | | | |
| 5255 | Westney L, McGuire E, et al | Long term results of Ingel-Sundberg denervation procedure for urge incontinence refractory to medical therapy. | J Urol. 2002 Sep;168(3):1044-7. | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 5256 | Wetta LA, Gerten K, et al | Synthetic Graft Use in Vaginal Prolapse Surgery: Objective and Subjective Outcomes. | Int Urogynecol J Pelvic Floor Dysfunct. 2009 November ; 20(11): 1307–1312. doi:10.1007/ s00192-009-0953-3. | | | | |
| 5257 | Wheeless C, Roenneburg M | Atlas of Pelvic Surgery. | Williams & Wilkins; 3rd edition (January 15, 1997) | | | | |
| 5258 | White WM, et al | Robatic sacral colpopexy | Chapter 5; P. Dasgupta et al. (eds.), New Technologies in Urology, 37 DOI: 10.1007/978-1-84882-178-1_5, © Springer-Verlag London Limited 2010 | | | | |
| 5259 | Whiteside J, Barber M, et al | Anatomy of ilioinguinal and hypogastric nerves in relation to trocar placement and low transverse incisions. | Am J Obstet Gynecol. 2003 Dec;189(6):1574-8; discussion 1578. | | | | |
| 5260 | Whiteside, Walters | Anatomy of the obturator region: relations to a trans- obturator sling | The International Urogynecology Journal,15:223-6,24-Feb-04 | | | | |
| 5261 | Wijffels SAM, et al | Transurethral mesh resection after urethral erosion of tension-free vaginal tape: report of three cases and review of literature | Int Urogynecol J (2009) 20:261-263 | | | | |
| 5262 | Willard F, Schuenke M | The neuroanatomy of female pelvic pain. From Pain in Women: A Clinical Guide. | Bailey and Bernstein editors. | | | | |
| 5263 | Willard, FH, et al | The Neuroanatomy of Female Pelvic Pain | Pain in Women:  A Clinical Guide, Chapter 2 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 5264 | Willert HG, et al | Osteolysis in Alloarthroplasty of the hip.  The role of ultra-high molecular weight polyethylene wear particles | Clin Orthop Relat Res 1990; 258:95-107 | | | | |
| 5265 | Williams | Mechanisms of biodegradation of implantable polymers | Clin Mater 1992;10:9-12 | | | | |
| 5266 | Williams DF, et al | Biodeterioration/Biodegradation of Polymeric medical devices in situ | Inter Biodeterior Biodegradation 1994; 34(2): 95-130 | | | | |
| 5267 | Wilson, C, et al | Short-term efficacy of transobturator sling in women veterans with a history of sexual trauma | MAAUA 68th Annual Meeting Abstracts (2010) | | | | |
| 5268 | Winters, et al | The use of synthetic mesh in female pelvic reconstructive surgery | BJU INTERNATIONAL 98, SUPPLEMENT1,70–7 6 | | | | |
| 5269 | Withagen M, Vierhout M, et al | Risk factors for exposure, pain, and dyspareunia after tension-free vaginal mesh procedures. | Obstet Gynecol. 2011 Sep;118(3):629-36. . | | | | |
| 5270 | Wong KS, et al. | Adverse Events Associated with Pelvic Organ Prolapse Surgeries That Use Implants. | Obstet &Gynec. Vol. 122, No. 6, Dec 2013. | | | | |
| 5271 | Wróbel A, et al | Clinical effectiveness of transobturator midurethral sling (T-sling) with additional 2-point tape fixation performed on an outpatient and inpatient basis | Finekol Pol 2014;85(11):833-837 | | | | |
| 5272 | Yamada B, Govier et al | High rate of vaginal erosions associated with Mentor ObTape. | J Urol. 2006 Aug;176(2):651-4; discussion 654. | | | | |
| 5273 | Zeidel A, Beilin B, et al | Immune response in asymptomatic smokers. | Acta Anaesthesiol Scand 2002;46:959–64. | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 5274 | Zhu Y, Gao G, et al | Inside out transobturator vaginal tape versus tension-free vaginal tape for primary female stress urinary incontinence: meta-analysis of randomized controlled trials. | Chin Med J 2012;125(7):1316-1321 | | | | |
| 5275 | Zilbert AW, Farrell SA. | External iliac artery laceration during tension-free vaginal tape procedure. | Int Urogynecol J Pelvic Floor Dysfunct. 2001;12(2):141-3 | | | | |
| 5276 | Zuckerman DM., et al | Medical Device Recalls and the FDA Approval Process | Arch Intern Med 2011:17(11): 1006-1011 Published Online February 14, 2011 | | | | |
| 5277 | Zullo MA, Ruggiero A, et al | Pelvic-cutaneous fistula after retropubic vaginal tape placement. | International journal of gynecology and obstetrics. 105(2): 178-179, 2009 | | | | |
| 5278 | Zycynski HM, Carey MP, et al | One-year clinical outcomes after prolapse surgery with nonanchored mesh and vaginal support device. | (ABSTRACT ONLY) Am J Obstet Gynecol 2010; 203:587.e1-8 | | | | |
| 5279 | Iglesia CB, Fenner DE, Brubaker L | The use of mesh in gynecological surgery | Int Urogynecol J 1997;8:105-115 | | | | |
| 5280 | Moride Y, Haramburu F, Requejo AA, Begaud B | Under-reporting of adverse drug reactions in general practice | Br J Clin Pharmacol 1997;43:177-181 | | | | |
| 5281 | Klinge U, Klosterhalfen B, Muller M, Ottinger AP, Schumpelick V (121) | Shrinking of polypropylene mesh in vivo: an experimental study in dogs. | Eur J Surg 1998;164(12):965-969. Abstract only | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 5282 | Ulmsten U, Falconer C, Johnson P, Jomaa M, Lanner L, Nilsson CG, et al | A multicenter study of tension-free vaginal tape (TVT) for surgical treatment of stress urinary incontinence | Int Urogynecol J 1998; 9:210-213 | | | | |
| 5283 | Ben-Izhak O, Viodavsky E, Ofer A, Engel A, Nitecky S, Hoffman A (141) | Epithelioid Angiosarcoma Associated With a Dacron Vascular Graft | The American Journal of Surgical Pathology 1999;23(11):1418 | | | | |
| 5284 | Bouillot J-L, Aouad K, Alexandre J-H (142) | Parietal Mesh Abscess as an original presentation of cancer of the caecum. | Digestive Surgery 1999;16(2):158-160 | | | | |
| 5285 | Eland IA, Belton Kj, et al | Attitudinal survey of voluntary reporting of adverse drug reactions | Br J Clin Pharmacol 1999; 48:623-627 | | | | |
| 5286 | Ulmsten U, Johnson P, Rezapour M | A three-year follow-up of tension free vaginal tape for surgical treatment of female stress urinary incontinence | Br J Obstet Gynaecol 1999;106:345-350 | | | | |
| 5287 | Cervigni M, Natale F | The use of synthetics in the treatment of pelvic organ prolapse | Curr Opinion Urol 2001;1:429-435 | | | | |
| 5288 | Jeffry L, Deval B, Birsan A, Soriano D, Darai E | Objective and subjective cure rates after tension-free vaginal tape for treatment of urinary incontinence | Urology 2001;58:702-706 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**
**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 5289 | Welty G, Klinge U, Klosterhalfen B, Kasperk R, Schumpelick V | Functional impairment and complaints following incisional hernia repair with different polypropylene meshes | Hernia 2001;5:142-147 DOI 10.1007/s100290100017 | | | | |
| 5290 | Abrams P, et al | The Standardisation of Terminology of Lower Urinary Tract Function: Report from the Standardisation Sub- committee of the International Continence Society | Neurourology and Urodynamics 2002;21:167-178 DOI 10.1002/nau.10052 | | | | |
| 5291 | Sweat SD, Itano NB, et al | Polypropylene Mesh Tape for Stress Urinary Incontinence: Complications of Urethral Erosion and Outlet Obstruction | The Journal of Urology 2002;168:144-146 | | | | |
| 5292 | Ward K, Hilton P | Prospective multicenter randomised trial of tension-free vaginal tape and colposuspension as primary treatment for stress incontinence | BMJ 2002;325:1-7 | | | | |
| 5293 | | ACOG Committee Opinion Number 439, August 2009: Informed Consent (reaffirmed 2012) | August 2009 | | | | |
| 5294 | | Committee Opinion Number 447, December 2009:  Patient Safety in Obstetrics and Gynecology (replaces No. 286, October 2003; reaffirmed 2012) | December 2009 | | | | |
| 5295 | Cody J, et al | Systematic review of the clinical effectiveness and cost-effectiveness of tension-free vaginal tape for treatment of urinary stress incontinence | Health Technology Assessment 2003;7(21) | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 5296 | Karram MM, Segal JL, Vassallo BJ, Kleeman SD | Complications and untoward effects of the tension-free vaginal tape procedure | Obstet Gynecol 2003;101:929-932 | | | | |
| 5297 | Migliari R, De Angelis M, Pistolesi D | The use of synthetic mesh in pelvic floor defect repair | Urodinamics 2003;13:81-91 | | | | |
| 5298 | Rosch R, Junge K, Schachtrupp A, Klinge U, Klosterhalfen B, Schumpelick V | Mesh implants in hernia repair. Inflammatory cell response in a rat model | Eur J Surg 2003;35(3):161-166.<br>Abstract only | | | | |
| 5299 | Bhargava S, Chapple CR | Rising awareness of the complications of synthetic slings | Curr Opin Urol 2004;14:317-321 | | | | |
| 5300 | Flock F, Reich A, Muche R, Kreienberg R, Reister F | Hemorrhagic Complications Associated With Tension-Free Vaginal Tape Procedure | Obstet Gynecol 2004;104:989-94 | | | | |
| 5301 | Mellier G, Benayed B, Bretones S, Pasquier JC | Suburethral tape via the abturator route: is the TOT a simplification fo the TVT? | Int Urogynecol J 2004;15:227-232 | | | | |
| 5302 | Moller K, Mathes Jr GL, Fowler Jr W | Primary Leiomyosarcoma of the vagina: a case report involving a TVT allograft. | Gynecologic Oncology 2004;94:840-842 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 5303 | Nilsson CG, Falconer C, Rezapour M | Seven-year follow-up of the tension- free vaginal tape procedure for treatment of urinary incontinence | Obstet Gynecol 2004;104:1259-1262 | | | | |
| 5304 | Samore MH, et al | Surveillance of medical device-related hazards and adverse events in hospitalized patients | *JAMA* 2004;291:325-334 | | | | |
| 5305 | Atherton MJ, Stanton SL | The tension-free vaginal tape reviewed: an evidence-based review from inception to current status | BJOG 2005;112:534-546 | | | | |
| 5306 | Balkwill F, Charles KA, Mantovani A (131) | Smoldering and polarized inflammation in the initiation and promotion of malignant disease. | Cancer Cell 2005;7:211-217 | | | | |
| 5307 | Bright RA, Shen J | Use of a free, publicly-accessible data source to estimate hospitalizations related to adverse medical device events | Draft Manuscript, 2005 | | | | |
| 5308 | Cobb WS, Kercher KW, Heniford BT | The Argument for Lightweight Polypropylene Mesh in Hernia Repair | Surg Innov 2005;12:63 DOI 10.1177/15533506050 1200109 | | | | |
| 5309 | Vakili B, Huynh T, Loesch H, Franco N, Chesson RR | Outcomes of vaginal reconstructive surgery with and without graft material | Am J Obstet Gynecol 2005;193:2126-2132 | | | | |
| 5310 | Abdel-Fattah M, Ramsay I, Pringle S | Lower urinary tract injuries after transobturator tape insertion by different routs: a large retrospective study | BJOG 2006;113:1377-1381 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 5311 | Abdel-Fattah M, Sivanesan K, Ramsay I, Pringle S, Bjornsson S | How common are tape erosions? A comparison of two versions of the transobturator tension-free vaginal tape procedure | BJU International 2006;98:594-598 | | | | |
| 5312 | Banks CL, Abdel-Fattah M, Simpson E, Pringle S, Ramsay I | Abscess Formation Following Trans-Obturator Tape Procedures | Int Urogynecol J (2006) 17 (Suppl2):171-359 | | | | |
| 5313 | Carey M, Higgs P, Goh J, Lim J, Leong A, Krause H, Cornish A | Vaginal repair with mesh versus colporrhaphy for prolapse. A randomized clinical trial | BJOG 2006;16:1380-1386 | | | | |
| 5314 | Collinet P, Belot F, Debodinance P, Ha Duc E, Lucot JP, Cosson M | Transvaginal mesh technique for pelvic organ prolapse repair: mesh exposure management and risk factors | Int Urogynecol J 2006;17:315-320 | | | | |
| 5315 | Hazell L, Shakir SAW | Under-Reporting of Adverse Drug Reactions: A Systematic Review | Drug Safety 2006;29(5):385-396 | | | | |
| 5316 | Morey AF, Medendorp AR, Noller MW, Mora RV, Shandera KC, Foley JP, et al. | Transobturator versus transabdominal mid urethral slings: A multi- institutional comparison of obstructive voiding complications. | J Urol 2006;175:1014-1017 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 5317 | Waltregny D, Reul O, et al | Inside Out Transobturator Vaginal Tape for the Treatment of Female Stress Urinary Incontinence: Interim Results of a Prospective Study After a 1-Year Minimum Followup | The Journal of Urology 2006;175:2191-2195 DOI 10.1016/s0022-5347(06)00277-1 | | | | |
| 5318 | Altman D, Falconer C | Perioperative morbidity using transvaginal mesh in pelvic organ prolapse repair | Obstet Gynecol 2007;109:303-308 | | | | |
| 5319 | Altuna S, Lambroni J, Sanger I, et al | Lower Urinary Tract Injuries Associated with the Out-In Transobturator Tape: Is Cystoscopy Required? An Argentinean Multicenter Experience (Abstract only) | Int Urogynecol J 2007;18 (Suppl 1):S107-S244 | | | | |
| 5320 | Anger JT, Litwin MS, Wang Q, Pashos CL, Rodriguez LV | Complications of sling surgeries among female Medicare beneficiaries | Obstet Gynecol 2007;109:707-714 | | | | |
| 5321 | DeSouza R, Shapiro A, Westney OL | Adductor brevis myositis following transobturator tape procedure: a case report and review of the literature. | Int Urogynecol J 2007;18:817-820 | | | | |
| 5322 | Hefni M, Yousri N, El-Toukhy T, Koutromanis P, Mossa M, Davies A | Morbidity associated with posterior intravaginal slingplasty for uterovaginal and vault prolapse | Arch Gynecol Obstet 2007;276(5):499-504 | | | | |
| 5323 | Hiltunen R, Nieminen K, et al | Low-Weight Polypropylene Mesh for Anterior Vaginal Wall Prolapse: A Randomized Controlled Trial | Obstet Gynecol 2007;110:455-62 | | | | |
| 5324 | Hurtado EA, Bailey HR, Reeves KO | Rectal erosion of synthetic mesh used in posterior colporrhaphy requiring surgical removal | Int Urogynecol J 2007;18:1499-1501 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 5325 | Karsenty G, Boman J, Elzayat E, Lemieux M-C, Corcos J | Severe soft tissue infection of the thigh after vaginal erosion of transobturator tape for stress urinary incontinence | Int Urogynecol J 2007;18:207-221 | | | | |
| 5326 | Laurikainen E, Valpas A, Kivela A, Kalliola T, Rinne K, Tekala T, Nilsson CG | Retropubic compared with transobturator tape placement in treatment of urinary incontinence. | Obstet Gynecol 2007;109:4-11 | | | | |
| 5327 | Ostergard DR | Lessons from the past:  directions for the future | Int Urogynecol J 2007;18:591-598 | | | | |
| 5328 | Porena M, Costantini E, Frea B, Giannantoni A, Ranzoni S, Mearini L, Bini V, Kocjancic E | Tension-free vaginal tape versus transobturator tape as surgery for stress urinary incontinence: Results of a multicenter randomized trial. | Eur Urol 2007;1471-1491 | | | | |
| 5329 | Roth TM | Management of persistent groin pain after transobturator slings | Int Urogynecol J 2007;18:1371-1373 DOI 10.1007/s00192- 007-0365-1 | | | | |
| 5330 | Sarsotti C, Lambroni J, et al | The Transobturatoric Tape Procedure for Stress Urinary Incontinence: Results of an Argentinean Multicenter Experience (Abstract only) | Int Urogynecol J 2007; 18 (Suppl 1): S107- S244 | | | | |

**PLAINTIFFS' EXHIBIT LIST - LITERATURE**

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 5331 | Abdel-Fattah M, Ramsay I | Retrospective multicentre study of the new minimally invasive mesh repair devices for pelvic organ prolapse | BJOG 2008;115:22-30 | | | | |
| 5332 | Altman D, Vayrynen T, Engh ME, Axelsen S, Falconer C | Short term outcome after transvaginal mesh repair of pelvic organ prolapse | Int Urogynecol J 2008;19:787-793 | | | | |
| 5333 | Araco F, Gravante G, et al | TVT-O vs TVT: a randomized trial in patients with different degrees of urinary stress incontinence | Int Urogynecol J 2008;19:917-926. DOI 10.1007/s00192-007-0554-y | | | | |
| 5334 | Arisco AM, Kraus SR | A critical review of mesh kits for prolapse repairs | Current Bladder Dysfunction Reports 2008;3:19-25 | | | | |
| 5335 | Atassi Z, Reich A, Rudge A, Kreienberg R, Flock F | Haemorrhage and nerve damage as complications of TVT-O procedure: case report and literature review. | Arch Gynecol Obstet 2008;277:161-164 | | | | |
| 5336 | Barber MD, Kleeman S, Karram MM, Paraiso MF, Walters MD, Vasavada S, et al | Transobturator tape compared with tension-free vaginal tape for the treatment of stress urinary incontinence: A Randomized Controlled Trial | Obstet Gynecol 2008;111:611-621 | | | | |
| 5337 | Daneshgari F, Kong W, Swartz M | Review Articles: Complications of Mid Urethral Slings: Important Outcomes for Future Clinical Trials | The Journal of Urology 2008;180:1890-1897 | | | | |

KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION

CASE NO. 1:20-CV-02656-RM-SKC

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 5338 | Demirkesen, O, Cetinel B, Citgez S, Onal B, Oner A | Are the effectivesness and complication rates of transobturator and tension-free vaginal tape similar? | Turk Uroloji Dergisi: 34 (4): 456-462, 2008 | | | | |
| 5339 | de Tayrac R, Eglin G, Villard P, Devoldere G, Renaudie J, Guilbaud O | Anatomical and functional assessment of prolapse repair by vaginal route using a collagen coating polypropylene mesh. A French prospective multicentre study. 3-year results. (Abstract only) | IUGA Annual Meeting 2008; Abstract No. 94 | | | | |
| 5340 | Geoffrion R, Murphy M, Mainprize T, Ross S | Closing the Chapter on Obtape: A Case Report of Delayed Thigh Abscess and a Literature Review | J Obstet Gynaecol Can 2008;30(2):143-147 | | | | |
| 5341 | Lucente V, Molden S, Barker MA, Karram MM | Point-Counterpoint: Transvaginal Placement of Synthetic Grafts to Repair Pelvic Organ Prolapse | Current Bladder Dysfunction Reports 2008;3:143-150 | | | | |
| 5342 | Luck AM, Steele AC, Leong FC, McLennan MT | Short-term efficacy and complications of posterior intravaginal slingplasty | Int Urogynecol J 2008;19:795-799 | | | | |
| 5343 | Noblett KL, Shen B, Lane FL | Lynx® midurethral sling system: a 1- year prospective study on efficacy and safety | Int Urogynecol J 2008;19:1217-1221 | | | | |
| 5344 | Palma P, Riccetto C, et al | Arcus to arcus microsling: technique and preliminary results | Int Urogynecol J 2008 DOI 10.1007/s00192- 008-0595-x | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 5345 | Parekh M, Ginn N | Assessment/UDS – The Utility of the Empty Supine Stress Test as a Predictor of Intrinsic Sphincter Dysfunction | Int Urogynocol J (2008) 19 (Suppl I):SI- S166 | | | | |
| 5346 | Petros PEP, Richardson PA | Midurethral tissue fixation system (TFS) sling for cure of stress incontinence—3 year results | Int Urogynecol J 2008;19:869-871 DOI 10.1007/s00192- 007-0547-x | | | | |
| 5347 | Ridgeway B, Walters MD, et al | Early experience with mesh excision for adverse outcomes after transvaginal mesh placement using prolapse kits | Am J Obstet Gynecol 2008;199:703.e1-703.e7 | | | | |
| 5348 | Sivaslioglu AA, Unlubilgin E, Dolen I | A randomized comparison of polypropylene mesh surgery with site- specific surgery in the treatment of cystocele | Int Urogynecol J 2008;19:467-471 | | | | |
| 5349 | Sokol ER, Urban R | Novel Repair of Tension-free Midurethral Sling Erosion into the Urethra | Journal of Minimally Invasive Gynecology 2008;15:755-757 | | | | |
| 5350 | Tamai A, Donazzan A, Gallo V, Durante S | TVT and TOT: a comparison between these two techniques based on our clinical experience (Abstract only) | Urologia 2008;75(4):232-236 | | | | |
| 5351 | Twiss C, Raz S | Complications of synthetic mid- urethral slings | Issues in Incontinence 2008, Laborie.com | | | | |
| 5352 | UITN Investigators | The Trial of Mid-Urethral Slings (TOMUS): Design and Methodology | The Journal of Applied Research 2008;8(1):1-13 | | | | |
| 5353 | Ward KL, Hilton P | Tension-free vaginal tape versus colposuspension for primary urodynamic stress incontinence: 5 year follow up | BJOG 2008;115:226-233 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 5354 | Arunkalaivanan A, Vazquez L, Costa P | Efficacy and Safety of Transobturator Tape (Obtryx) in Women with Stress Urinary Incontinence and Intrinsic Sphincter Deficiency: Results from International Obtryx Registry (Abstract only) | International Continence Society (ICS) Annual Meeting 2009 | | | | |
| 5355 | Bako A, Dhar R | Review of synthetic mesh-related complications on pelvic floor reconstructive surgery | Int Urogynecol J 2009;20:103-111 | | | | |
| 5356 | de Tayrac R, Ouzaid I, Costa P, Delmas V | Anterior Sacrospinous Ligament Fixation Associated with Paravaginal Repair Using the Pinnacle Device. An Anatomical Study (Abstract only) | Int Urogynecol J 2009;20 (Supplement 2):S172 | | | | |
| 5357 | Elmer C, Blomgren B, Flaconer C, Zhang A, Altman D | Histological inflammatory responses to transvaginal polypropylene mesh for pelvic reconstructive surgery. | Urol 2009;181(3):1189-1195. Abstract only | | | | |
| 5358 | Ganj FA, Ibeanu OA, Bedestani A, Nolan TE, Chesson RR | Complications of transvaginal monofilament polypropylene mesh in pelvic organ prolapse repair | Int Urogynecol J 2009;20:919-925 DOI 10.1007/s00192- 009-0879-9 | | | | |
| 5359 | Hazewinkel MH, Hinoul P, Roovers J-P. | Persistent goin pain following a transobturator sling procedure for stress urinary incontinence: a diagnostic and therapeutic challenge | Int Urogynecol J 2009;20:363-365 | | | | |
| 5360 | Jeffery S, de Jong P | Mesh, grafts and kits in pelvic organ prolapse surgery: Where are we now? | SAUGR 2009;6(1) | | | | |
| 5361 | Julia JJ, Cholhan HJ | Long Term Experience in 72 Patients with the Advantage Sling System | Boston Scientific Corporation 2009 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 5362 | Lowry F | EAU 2009: Single-Incision Mid-Urethral Sling Has High Cure Rate for Stress Urinary Incontinence | Medscape. March 31, 2009 | | | | |
| 5363 | Maher CF, Baessler K, Glazener CM, Feiner B | Surgical Management of pelvic organ prolapse in women: A meta-analysis of randomized controlled trials | Int Urogynecol J 2009;20 (Suppl 2): S151-S152, Abstract 088 | | | | |
| 5364 | Maher CF, Feiner B, De Cuyper E, Nicholas C, Hickey K, Schluter P | Laparoscopic sacral colpopexy versus total vaginal mesh for the management of vaginal vault prolapse: A randomized controlled trial | Int Urogynecol J 2009;20 (Suppl 2): S151-S152, Abstract 089 | | | | |
| 5365 | Meschia M, Barbacini P, et al | TVT-secur: a minimally invasive procedure for the treatment of primary stress urinary incontinence. One year data from a multi-centre prospective trial | Int Urogynecol J 2009;20:313-317 DOI 10.1007/s00192-008-0772-y | | | | |
| 5366 | Miller DP | Short Term Outcomes and Peri-Operative Events After a New Transvaginal Anterior and Apical Mesh Repair (Abstract only) | Int Urogynecol J 2009;20 (Supplement 2):S115-16 | | | | |
| 5367 | Miller DP, Lotze PM | Comparison of Transvaginal Mesh System Placement for Support of Anterior and Apical Compartments in a Cadaver Model (Abstract only) | Int Urogynecol J 2009; 20 (Suppl 2):S99 | | | | |
| 5368 | Moore RD, Miklos JR | Vaginal Mesh Kits for Pelvic Organ Prolapse, Friend or Foe: A Comprehensive Review | The Scientific World Journal 2009;9:163-189 | | | | |
| 5369 | Morton HC, Hilton P | Urethral injury associated with minimally invasive mid-urethral sling procedures for the treatment of stress urinary incontinence: a case series and systematic literature search | BJOG 2009;116:1120-1126 DOI 10.1111/j.1471-0528.2009.02199.x | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 5370 | Oliphant SS, Wang L, Bunker CH, Lowder JL | Trends in Stress Urinary Incontinence Inpatient Procedures in the United States, 1979-2004 | Am J Obstet Gynecol 2009;200:521e1-521e6 | | | | |
| 5371 | Sternschuss G, Hall CD, Jakus S | Vaginal Reconstructive Surgery Using Pinnacle Mesh Kit vs. Open Abdominal vs. Laparoscopic Sacrocolpopexy: Comparison of Outcomes (Abstract only) | Journal of Minimally Invasive Gynecology 2009;16:S44-45 | | | | |
| 5372 | Basu M, Duckett J | A randomised trial of a retropubic tension-free vaginal tape versus a mini-sling for stress incontinence | BJOG 2010;117:730-735 | | | | |
| 5373 | Culligan PJ, Littman PM, Salamon CG, et al | Evaluation of a transvaginal mesh delivery system for the correction of pelvic organ prolapse: subjective and objective findings at least 1 year after surgery | Am J Obstet Gynecol 2010;203:506.e1-6 | | | | |
| 5374 | De Ridder D, Berkers J, et al | Single incision mini-sling versus a transobturator sling: a comparative study on MiniArc and Monarc slings | Int Urogynecol J 2010;21:773-778. DOI 10.1007/s00192-010-1127-z | | | | |
| 5375 | de Tayrac R, Boileau L, Fara J-F, Monneins F, Raini C, et al | Bilateral anterior sacrospinous ligament suspension associated with a paravaginal repair with mesh: short- term clinical results of a pilot study | Int Urogynecol J 2010;21:293-298 | | | | |
| 5376 | Elzevier HW, Bekker MD | Dyspareunia associated with paraurethral banding in the transobturator sling | American Journal of Obstetrics & Gynecology Volume 203, Issue 6, Pages e10–e11, December 2010 | | | | |

**PLAINTIFFS' EXHIBIT LIST - LITERATURE**

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 5377 | Estevez JP, Cosson M, Boukerrou M | An uncommon case of urethrovaginal fistula resulting from tension-free vaginal tape | Int Urogynecol J 2010;21:889-891. DOI 10.1007/s00192-009-1067-7 | | | | |
| 5378 | Holzberg AS, et al | Two year outcome data on efficacy and quality of life following mesh augmented vaginal reconstruction | Pelviperineology 2010;29:106-109 | | | | |
| 5379 | Iglesia CB, Sokol AI, Sokol ER, Kudish BI, Gutman RE, Peterson JL, Shott S | Vaginal mesh for prolapse. A randomized controlled trial | Obstet Gynecol 2010;116:293-303 | | | | |
| 5380 | Maher C, Feiner B, Baessler K, Glazener CMA | Surgical management of pelvic organ prolapse in women (Review) | The Cochrane Library 2010;5 | | | | |
| 5381 | Marcus-Braun N, von Theobald P | Mesh removal following transvaginal mesh placement: A case series of 104 operations | Int Urogynecol J 2010;21:423-430 | | | | |
| 5382 | Muffly TM, Barber MD | Insertion and Removal of Vaginal Mesh for Pelvic Organ Prolapse | Clinical Obstetrics and Gynecology 2010;53(1): 99-114 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 5383 | Nieminen K, Hiltunen R, Takal T, Heiskanen E, Merikari M, Niemi K, Heinonen PK | Outcomes after anterior vaginal wall repair with mesh: a randomized, controlled trial with a 3 year follow-up | Am J Obstet Gynecol 2010;203:235e1-235e8 | | | | |
| 5384 | Nosseir S, et al | Safety and Efficacy of the Solyx Single-Incision Sling System (Abstract Only) | Female Pelvic Medicine & Reconstructive Surgery 2010;16(5, Suppl. 2):S110-S111 | | | | |
| 5385 | Rosenblatt P, Shapiro A, Goddard J | Evaluation of Force Required to Remove Two Different, Trocar-Less Pelvic Floor Repair Kit Mesh Legs from the Sacrospious (sic) Ligaments in a Cadaver Model (Abstract only) | Joint Annual Meeting of the International Continence Society (ICS) and International Urogynecological Association (IUGA) Annual Congress August 23-27, 2010 | | | | |
| 5386 | Songara RK et al | Need for Harmonization of Labeling of Medical Devices: A Review | J Adv Pharm Technol Res 2010; 1(2):127-144 | | | | |
| 5387 | Steinberg BJ, Echols KT, Caraballo R, Sastry D, Glowacki CA, Holzberg AS | Non-Oral Poster 37: One-year Anatomic and Quality of Life Outcomes Following the Anterior Pinnacle Lift Kid Procedure for the Treatment of Pelvic Organ Prolapse (Abstract only) | Female Pelvic Medicine & Reconstructive Surgery 2010;16(2, Supplement): S32 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 5388 | Wilson C, Johnson C, Habibi J, et al | Short-Term Efficacy of a Transobturator Sling in Women Veterans with a History of Sexual Trauma (Abstract only) | MAAUA 68th Annual Meeting Abstracts 2010 | | | | |
| 5389 | Abdel-Fattah M, Ford JA, Lim CP, Madhuvrata P | Single-Incision Mini-Slings Versus Standard Midurethral Slings in Surgical management of Female Stress Urinary Incontinence: A Meta-Analysis of Effectiveness and Complications | European Urology 2011;60:468-480 | | | | |
| 5390 | Ahuja S, Chappatte O, Thomas M, Cook A | Bowel cancer and previous mesh surgery | Gynecol Surg 2011;8:217-221 | | | | |
| 5391 | Al-Omary I, Atalla RK | Long Term Patient Satisfaction After Suburethral Sling Operation for Stress Incontinence (Abstract only) | Int Urogynecol J 2011;22 (Suppl 3): S1769-S2008 | | | | |
| 5392 | Altman D, Vayrynen T, Engh ME, Aelson S, Falconer C | Anterior colporrhaphy versus transvaginal mesh for pelvic-organ prolapse | N Engl J Med 2011;364:1826-1836 | | | | |
| 5393 | Cameron AP, Haraway AMN | The treatment of female stress urinary incontinence: an evidence-based review | Open Access Journal of Urology 2011;3:109-120 | | | | |
| 5394 | Committee on Gynecologic Practice | Committee Opinion 513: Vaginal Placement of Synthetic Mesh for Pelvic Organ Prolapse | The American College of Obstetricians and Gynecologists 2011;513:1-6 | | | | |

**PLAINTIFFS' EXHIBIT LIST - LITERATURE**

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 5395 | de Tayrac R, Gaillet S, Faillie JL, Boileau L, Triopon G, Costa P, et al | Presentation Number 091: Analysis of Learning Curve of Bilateral Anterior Sacrospinous Ligament Suspension with Mesh (Abstract only) | Int Urogynecol J 2011;22 (Supplement 1):S90 | | | | |
| 5396 | Groutz A, Rosen G, Cohen A, Gold R, Lessing JB, Gordon D | Ten-Year Subjective Outcome Results of the Retropubic Tension-Free Vaginal Tape for Treatment of Stress Urinary Incontinence | Journal of Minimally Invasive Gynecology 2011;18:726-729 | | | | |
| 5397 | Hamer MA, Larsson PG, Teleman P, Eten-Bergqvist, Petersonn J | Short term results of a prospective randomized evaluator blinded multicenter study comparing TVT and TVT-Secur | Int J Urogynecol 2011;22:781-787 | | | | |
| 5398 | Hogston P, Edwards D | Single Surgeon Experience with 125 Trans-Obturator Sling Procedures (Abstract only) | Int Urogynecol J 2011; 22 (Suppl 3): S1769- S2008 | | | | |
| 5399 | Huang WC, Lin TY, Lau HH, Chen SS, Hsieh CH, Su TH | Outcome of transvaginal pelvic reconstructive surgery with Prolift after a median of 2 years' follow-up | Int Urogynecol J 2011;22:197-203 | | | | |

**PLAINTIFFS' EXHIBIT LIST - LITERATURE**

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**
**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 5400 | Letouzey V, Mousty E, Huberland S, Pouget O, Mares P, et al | Ultrasonographic Scan Evaluation of Synthetic Mesh used for Vaginal Cystocele Repair Comparing Four Arms Trans Obturator Techniques to Anterior Bilateral Sacro Spinous Ligament and Arcus Tendinous Suspension (Abstract only) | Journal of Minimally Invasive Gynecology 2011;18:S55 | | | | |
| 5401 | Long CY, Hsu CS, Jang MY, Liu CM, Chiang PH, Tsai EM | Comparison of clinical outcome and urodynamic findings using "Perigee and/or Apogee" versus "Prolift anterior and/or posterior" system devices for the treatment of pelvic organ prolapse | Int Urogynecol J 2011;22:233-239 | | | | |
| 5402 | Magee G, Subramanian D, et al | Comparison of Outcomes Between Different Sub-Urethral Sling Procedures for Female Stress Urinary Incontinence: Analysis from a Hospital Database (Abstract only) | The Journal of Urology 2011;185 (4S): e407 | | | | |
| 5403 | Menefee SA, Dyer KY, Lukacz ES, Simsiman AJ, Luber KM, Nguyen JN | Colporrhaphy Compared With Mesh or Graft-Reinforced Vaginal Paravaginal Repair for Anterior Vaginal Wall Prolapse. A Randomized Controlled Trial | Obstet Gynecol 2011;118:1337-1344 | | | | |
| 5404 | Ricci L, Baccichet R, Sommacal A, Brusati V, Meschia M, Spreafico L | Presentation Number 048: Treatment of Recurrent Vaginal Prolapse with the Pinnacle Pelvic Floor Repair Kit (Abstract only) | Int Urogynecol J 2011;22(Supplement 1): S51 | | | | |
| 5405 | Salamon CG, et al | Non-Oral Poster 57: One-Year Outcomes on Vaginal Mesh With Sacrospinous Ligament Attachment Through the Anterior Approach (Abstract only) | Female Pelvic Medicine & Reconstructive Surgery 2011;17(2, Supplement 1): S35 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**
**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 5406 | Teo R, Moran P, Mayne C, Tincello D | Randomized trial of tension-free vaginal tape and tension-free vaginal tape-transobturator for urodynamic stress incontinence in women | J Urol 2011;185:1350-1355 | | | | |
| 5407 | Vollebregt A, Fischer K, Gietelink D, van der Vaart CH | Primary surgical repair of anterior vaginal prolapse: a randomised trial comparing anatomical and functional outcome between anterior colporrhaphy and trocar-guided transobturator anterior mesh | BJOG 2011;118:1518-1527 | | | | |
| 5408 | Withagen MI, Milani AL, den Boom J, Vervest HA, Vierhout ME | Trocar-guided mesh compared with conventional vaginal repair in recurrent prolapse | Obstet Gynecol 2011;117:242-250 | | | | |
| 5409 | Yang C, Jones L, Kocjancic E, Kobak WH | Anchor Extraction Forces for Single- Incision Slings: Strength Comparison in a Rabbit Model (Abstract only) | Female Pelvic Medicine and Reconstructive Surgery 2011;17(Suppl 2): S92 | | | | |
| 5410 | | CR Investigates: Dangerous medical devices. Most medical implants have never been tested for safety | ConsumerReports.org, May 2012 | | | | |
| 5411 | Auzin M, Teune TM, Hogewoning CJA | Bladder polyps following Avaulta anterior mesh vaginal wall repair | Int Urogynecol J 2012;23:1797-1799 | | | | |
| 5412 | Barber MD, Iglesia C | Developing the AUGS PFD Outcomes Registry | American Urogynecologic Society 2012 | | | | |
| 5413 | Bondili A, Deguara C, Cooper J | Medium-term effects of a monofilament polypropylene mesh for pelvic organ prolapse and sexual function symptoms | J Obstet Gynaecol 2012;32:285-290 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 5414 | Brouard KJ, Jeffery S | High number of complications following insertion of the Pinnacle Pelvic Floor Repair Kit: A cause for concern | Presentation 104, 37th Annual Meeting of the International Urogynecologic Association 2012 | | | | |
| 5415 | Costa P | Safety and Efficacy of the Transobturator Obtryx Sling and Retropubic Advantage Mid-Urethral Sling for the Treatment of Stress Urinary Incontinence –Manuscript Draft-- | Obtryx/Advantage eRegistry Manuscript 2012 | | | | |
| 5416 | El-Nazer MA, Gomaa IA, Madkour WAI, Swidan KH, El- Etriby MA | Anterior colporrhaphy versus repair with mesh for anterior vaginal wall prolapse: a comparative clinical study | Arch Gynecol Obstet 2012;286:965-972 | | | | |
| 5417 | Kohli N | Controversies in utilization of transvaginal mesh | Curr Opin Obstet Gynecol 2012;24:337-342. DOI 10.1097/GCO.0b013e 328357a1ad | | | | |
| 5418 | Lapitan MCM, Cody JD | Open retropubic colposuspension for urinary incontinence in women (Review) | 2012.  The Cochrane Collaboration. Published by JohnWiley & Sons, Ltd | | | | |
| 5419 | Li B, Zhu L, Lang J, Fan R, Xu T | Long-term Outcomes of the Tension- Free Vaginal Tape Procedure for Female Stress Urinary Incontinence: 7-Year Follow-up in China | Journal of Minimally Invasive Gynecology 2012;19:201-205 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 5420 | May J, Stanczuk GA, Grieve R, Elbashir A | Outcome of Obtryx Transobturator Sling for Stress Incontinence in Scottish Women (Poster Presentation Abstract only) | International Journal of Gynecology & Obstetrics 2012;11953:S531- S867 | | | | |
| 5421 | Moore RD, Lukban JC | Comparison of vaginal mesh extrusion rates between lightweight type I polypropylene mesh versus heaver mesh in the treatment of pelvic organ prolapse | Int Urogynecol J 2012;23(10):1379-86. DOI 10.1007/s00192- 12-1744-9 | | | | |
| 5422 | Muffly et al | Interventional Radiologic Treatment of Pelvic Hemorrhage After Placement of Mesh for Reconstructive Pelvic Surgery | Obstetrics & Gynecology 2012;119:459-62 | | | | |
| 5423 | Nezhat FR, et al | Robotic-Assisted Laparoscopic Transection and Repair of an Obturator Nerve During Pelvic Lymphadenectomy for Endometrial Cancer | Obstetrics & Gynecology 2012;119:462-4 | | | | |
| 5424 | Ortega-Castillo V, Neri-Ruiz ES | Surgical complications with synthetic materials | Urinary Incontinence Alhasso A, ed. InTech, 2012 | | | | |
| 5425 | Rivaux G, et al | Utero-vaginal suspension using a bilateral vaginal anterior sacrospinous fixation with mesh. Preliminary results (original article in French, translated to English) | Progrès en urologie 2012;22:1077-1083 | | | | |
| 5426 | Rosenblatt P, Davies MF, Williams F, Johnson S | Multi-center retrospective clinical evaluation of the long term outcomes following pelvic organ prolapse repair using Pinnacle PFR kit (Anterior Apical) (Abstract only) | Female Pelvic Med Reconst Surg 2012;18 (8, Suppl 1):S153. Poster 122 | | | | |
| 5427 | Shepherd JP, et al | Uniaxial Biomechanical Properties of 7 Different Vaginally Implanted Meshes for Pelvic Organ Prolapse | Int Urogynecol J 2012;23(5):613-620. DOI 10.1007/s00192- 011-1616-8 | | | | |

**PLAINTIFFS' EXHIBIT LIST - LITERATURE**

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 5428 | Slack M et al | A standardized description of graft- containing meshes and recommended steps before the introduction of medical devices for prolapse surgery (data presented at 2nd IUGA Grafts Roundtable June 2010) | Int Urogynecol J 2012;DOI 10.1007: s00192-012-1678-2 | | | | |
| 5429 | Tipton A, et al | Uphold Vaginal Support System in the Surgical Management of Pelvic Organ Prolapse (Abstract only) | Female Pelvic Medicine & Reconstructive Surgery; 2012: 8 (Suppl. 1), Presentation Number: Poster 229 | | | | |
| 5430 | Alperin M, Ellison R, Meyn L, Frankman E, Zyczynski HM | Two-year outcomes after vaginal prolapse reconstruction with mesh pelvic floor repair system | Female Pelvic Med Reconst Surg 2013;19:72-78 | | | | |
| 5431 | American Urogynecologic Society's Guidelines Development Committee | Guidelines for privileging and credentialing physicians for sacrocolpopexy for pelvic organ prolapse | Female Pelvic Med Reconstr Surg 2013;19:62-65 | | | | |
| 5432 | Asicioglu O, Gungorduk K, et al | A 5-year follow-up study comparing Burch colposuspension and transobturator tape for the surgical treatment of stress urinary incontinence | International Journal of Gynecology and Obstetrics 2013.http://dx.doi.org/ 10.1016/j.ijgo.2013.09 .026 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 5433 | Birolini C, Minossi JG, Lima CF, Utiyama EM, Rassian S | Mesh cancer: long-term mesh wall infection leading to squamous-cell carcinoma of the abdominal wall. | Hernia, published online 19 April 2013 | | | | |
| 5434 | Bugge C, Adams EJ, Gopinath D, Reid F | Pessaries (mechanical devices) for pelvic organ prolapse in women (Review) | The Cochrane Library 2013;Issue 2 | | | | |
| 5435 | Cao Q, Chen YS, Ding JX, Hu CD, Feng WW, Hu WG, et al | Long-term treatment outcomes of transvaginal mesh surgery versus anterior-posterior colporrhaphy for pelvic organ prolapse | Australian and New Zealand J Obstet Gynaecol 2013;53:79-85 | | | | |
| 5436 | Clemons JL, Weinstein M, Guess MK, Alperin M, Moalli P, Gregory WT, Lukacz ES, Sung VW, Chen BH, Bradley CS | Impact of the 2011 FDA Transvaginal Mesh Safety Update on AUGS Members' Use of Synthetic Mesh and Biologic Grafts in Pelvic Reconstructive Surgery | Female Pelvic Medicine & Reconstructive Surgery, Volume 19, Number 4, July/August 2013 | | | | |
| 5437 | Ellington DR, Richter HE | Review Article: The Role of Vaginal Mesh Procedures in Pelvic Organ Prolapse Surgery in View of Complication Risk | Obstetrics and Gynecology International 2013; Article ID 356960 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 5438 | Evans JM, et al | Native Tissue Suture Repair vs. Mesh Augmented Vaginal Repair for Primary and Recurrent Pelvic Organ Prolapse: Long Term Outcomes and Complications (Abstract only) | Int Urogynecol J 2013; 24 (Suppl 1):S136-137 | | | | |
| 5439 | Gomelsky A, Vince R | Are Recurrence Rates for "Traditional" Transvaginal Prolapse Repairs Really that High? What Does the Evidence Show? | Curr Urol Rep 2013 | | | | |
| 5440 | Jeffery ST, Brouard K | High risk of complications with a single incision pelvic floor repair kit: results of a retrospective case series | Int Urogynecol J 2013. DOI 10.1007/s00192- 013-2156-1 | | | | |
| 5441 | Khandwala S | Transvaginal Mesh Surgery for Pelvic Organ Prolapse: One-Year Outcome Analysis | Female Pelvic Med Reconstr Surg 2013;19:84-89 | | | | |
| 5442 | Lee D, Dillon B, Lemack G, Gomelsky A, Zimmern P | Transvaginal Mesh Kits—How "Serious" Are the Complications and Are They Reversible? | Urology 2013;81:43-49. | | | | |
| 5443 | Meschia M, Rossi G, et al | Single incision mid-urethral slings: impact of obesity on outcomes | European Journal of Obstetrics & Gynecology and Reproductive Biology 2013;170:571-574 | | | | |
| 5444 | Mischinger J, Amend B, et al | Different surgical approaches for stress urinary incontinence in women | Minerva Ginecol 2013;65:21-8 | | | | |
| 5445 | Moroni RM, Magnani PS, Candido-dos-Reis FJ, Brito LGO | Perineal hernia extruding into the labium majus after multiple surgeries for pelvic organ prolapse | Int Urogynecol J 2013 | | | | |

**PLAINTIFFS' EXHIBIT LIST - LITERATURE**

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 5446 | Nilsson CG, Palva K, Aarnio R, Morcos E, Falconer C | Seventeen years' follow-up of the tension-free vaginal tape procedure for female stress urinary incontinence | Int Urogynecol J 2013. DOI 10.1007/s00192- 013-2090-2 | | | | |
| 5447 | Pushkar DY, Vasilchenki MI, Kasyan GR | Necrotising fasciitis after hysterectomy and concomitant transvaginal mesh repair in a patient with pelvic organ prolapse | Int Urogynecol J 2013 | | | | |
| 5448 | Sahin AF, Ilbey YO, Sahin N | Vaginocutaneous fistula and inguinal abcess [sic] presented 6 years after tension-free vaginal tape sling | Archivo Italiano di Urologia e Andrologia 2013;85:104-106 | | | | |
| 5449 | Smith PP, Dhillon RK, Baptiste M, Arunkalaivanan AS | Comparison of single-incision mid- urethral tape (Ophira) and Transobturator tape (Obtryx) sub- urethral sling procedures for female stress urinary incontinence | Journal of Clinical Medicine and Research 2013;5(5):58-61 DOI 10.5897/JCMR12.023 1 | | | | |
| 5450 | Standorf EJ, Moore RD, Roovers JP, Courtieu C, Lukban JC, Bataller E, et al | Elevate Anterior/Apical: 12-Month Data Showing Safety and Efficacy in Surgical Treatment of Pelvic Organ Prolapse | Female Pelvic Med Reconstr Surg 2013;19:79-83 | | | | |
| 5451 | Thakur R, Mally J, Karki S, Nijamudin, Jun WY, et al | Transvaginal mesh procedures for prolapse, analyzing its outcome rates and complications- literature review | Gynecology 2013. DOI 10.7243/2052- 6210-1-4 http://www.hoajonline. com/journals/ pdf/2052-6210-1-4.pdf | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 5452 | Wang FM, He CN, Song YF | Prospective study of transobturator mesh kit (Proliff) in pelvic reconstructive surgery with vaginal hysterectomy after 3 years' follow-up | Arch Gynecol Obstet 2013 | | | | |
| 5453 | Zhu L, Sun Z, Mei Y, Li B, Lim X, Lang J | Modified laparoscopic sacrocolpopexy with mesh for severe pelvic organ prolapse | Int J Gynecol Obstet 2013. http://dx.doi.org/10.10 16/ j.ijgo.2012.11.016 | | | | |
| 5454 | | Clinical trial results inconsistently reported among journals, government website | Medicalxpress.com April 1, 2014 | | | | |
| 5455 | | Discrepancies between trial results reported on clinical trial registry and in journals | Medicalxpress.com March 11, 2014 | | | | |
| 5456 | | Health Canada Warns of Serious, Life-Altering Complications Associated with Transvaginal Mesh | NewsInferno.com, May 14, 2014 | | | | |
| 5457 | Bendavid R, Lou W, Koch A, Iakovlev V | Mesh-Related SIN Syndrome. A Surreptitious Irreversible Neuralgia and Its Morphologic Background in the Etiology of Post-Herniorrhaphy Pain | International Journal of Clinical Medicine, 2014, 5, 799-810 | | | | |
| 5458 | Dunn GE, Hansen BL, Egger MJ, Nygaard I, Sanchez-Birkhead AC, Hsu Y, Clark L | Changed women: The long-term impact of vaginal mesh complications | Female Pelvic Med Reconstr Surg 2014;20:131-136 | | | | |
| 5459 | Hansen BL, Dunn GE, Norton P, hsu Y, Nygaard | Long-term follow-up of treatment for synthetic mesh complications. | Female Pelvic Reconstr Surg 2014;20:136-130 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 5460 | Hassan, MF, El-Tohamy O, Kamel M | Treatment success of transobturator tape compared with tension free vaginal tape for stress urinary incontinence at 24 months: A randomized controlled trial | Open Journal of Obstetrics and Gynecology, 2014, 4, 169-175 | | | | |
| 5461 | Hou JC, Alhalabi F, Lemack GE, Zemmern PE | Outcome of trans-vaginal mesh and tape removed for pain only. | J Urol 2014; pre-publication accepted 7 April 2014 | | | | |
| 5462 | Iakovlev V, Guelcher S, Bendavid R | In Vivo Degradation of Surgical Polypropylene Meshes: A Finding Overlooked for Decades | Virchows Arch (2014) 465 (Suppl 1):S1– S379 | | | | |
| 5463 | Iakovlev V | Explanted surgical meshes: what pathologist and industry failed to do for 50 years | Virchows Arch (2014) 465 (Suppl 1):S1– S379 | | | | |
| 5464 | Mostafa A, Lim CP, et al | Single-Incision Mini-Slings Versus Standard Midurethral Slings in Surgical Management of Female Stress Urinary Incontinence: An Updated Systematic Review and Meta-analysis of Effectiveness and Complications | European Urology 2014;65:402-427 | | | | |
| 5465 | E. M. Sadek, A. M. Motawie, A. M. Hassan, E. A. Gad. | Synthesis and evaluation of some fatty esters as plasticizers and fungicides for poly(vinyl acetate) emulsion | Journal of Chemical Technology and Biotechnology. 1995, 63(2), 160-164 | | | | |
| 5466 | Frank P. Greenspan , Ralph J. Gall | Epoxy Fatty Acid Ester Plasticizers: Preperation and Properties | Journal of the American Oil Chemists Society, 1956, 33 (9), 391-394 | | | | |
| 5467 | Frank P. Greenspan , Ralph J. Gall | Epoxy Fatty Acid Ester Plasticizers | Ind. Eng. Chem., 1953, 45 (12), pp 2722-2726 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 5468 | GM Brown and JH Butler | New Method for the characterization of domain morphology of polymer blends using ruthenium tetroxide staining and low voltage scanning electron microscopy (LVSEM) | Polymer Vol. 38 No. 15, pp. 3937-3945, 1997 | | | | |
| 5469 | | Hong, S.; Bushelman, A.A.; MacKnight, W.J.; Gido, S.P.; Lohse, D.J.; Fetters, L.J. "Morphology of semicrystalline block copolymers: polyethylene-b-atactic-polypropylene." *Polymer* vol. 42 issue 13 June, 2001. p. 5909-5914 | | | | | |
| 5470 | | I. M. Ward. Mechanical Properties of Solid Polymers 2nd Edition. (New York: John Wiley and Sons, 1983) p.151. | | | | | |
| 5471 | | I. M. Ward. Mechanical Properties of Solid Polymers 2nd Edition. (New York: John Wiley and Sons, 1983) p.174. | | | | | |
| 5472 | | C. Grein. "Toughness of Neat, Rubber Modified and Filled &#946;-Nucleated Polypropylene: From Fundamentals to Applications." In Intrinsic Mobility and Toughness of Polymers II, Advances in Polymer Science volume 188. edited by H. H. Kausch. Springer-Verlag Berlin Heidelberg 2005. | | | | | |
| 5473 | | J. C. W. Chien and C. R. Boss, Polymer reactions. V. Kinetics of autoxidation of polypropylene. J. Polym. Sci., Part A-1, 5, 3091 (1967). | | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 5474 | | K . Z . Gumargalieva , A . Ya . Polishchuk , A . A . Adamyan , G . E . Zaikov , and T . I . Vinokurova "Chapter 18. Biocompatibility and Biodeterioration of Polyolefins" Handbook of Polyolefins Edited by Cornelia Vasile. CRC Press 2000, Pages 477-492, Print ISBN: 978-0-8247-8603-8. Reference 19. | | | | | |
| 5475 | | J. I. Goldstein, D. E. Newbury, P. Echlin, D. C. Joy, A. D. Romig Jr., C. E. Lyman, C. Fiori, E. Lifshin. *Scanning Electron Microscopy and X-ray Microanalysis: A Text for Biologists, Materials Scientists, and Geologists* 2nd Edition. (New York: Plenum Press, 1992) Chapters 5-9. | | | | | |
| 5476 | | J. J. Aklonis and W. J. MacKnight. *Introduction to Polymer Viscoelasticity* 2nd Edition. (New York: John Wiley and Sons, 1983) pp. 64-65. | | | | | |
| 5477 | | J. X. LI, W. L. CHEUNG "Ru04 Staining and Lamellar Structure of a- and (3-PP *"Journal of Applied Polymer Science,* Vol. 72, 1529-1538 (1999) | | | | | |
| 5478 | | J.H. Lee, M.L. Ruegg, N.P. Balsara,* Y. Zhu, S.P. Gido, R. Krishnamoorti, M. Kim, "Phase Behavior of Highly Immiscible Polymer Blends Stabilized by Balanced Surfactants," *Macromolecules* **2003,** 36, 6537-6548. | | | | | |
| 5479 | | John S. Trent,' Jerry I. Scheinbeim, and Peter R. Couchman "Ruthenium Tetraoxide Staining of Polymers for Electron Microscopy" *Macromolecules* 1983,16, 589-598 | | | | | |

**PLAINTIFFS' EXHIBIT LIST - LITERATURE**

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex No. | Author | Description | Journal Citation | Stipulation | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 5480 | | Krause et al. Biomechanical properties of raw meshes used in pelvic floor reconstruction. Int Urogynecol J (2008) 19: 1677-1681 | | | | | |
| 5481 | M. J. Dykstra | Biological Electron Microscopy: Theory, Techniques, and Troubleshooting | New York: Plenum Press, 1992) p. 236 | | | | |
| 5482 | Moore RD and Lukban JC. | Comparison of vaginal mesh extrusion rates between a lightweight type I polypropylene mesh versus heavier mesh in the treatment of pelvic organ prolapse | Int Urogynecol J. DOI 10.1007/s00192-012-1744-9 | | | | |
| 5483 | P. J. Flory | Principles of Polymer Chemistry | Cornell University Presss, Ithaca, 1953, p. 321. | | | | |
| 5484 | R. J. Young and P. A. Lovell | *Introduction to Polymers* | 2nd Edition. (London: Chapman & Hall, 1991) p. 294 | | | | |
| 5485 | Shujun Chen, Souvik Nandi, H. Henning Winter*, and Samuel | Oriented lamellar structure and pore formation mechanism in CSX-processed porous high-density polyethylene | Macromolecules 2006, 39, 2849-2855. | | | | |
| 5486 | P. Gido* | Subcutaneous Implants of Polypropylene | J. Biomed. Mater. Res., 10, 939 (1976) | | | | |
| 5487 | T. N. Salthouse and B. F. Matlaga | Significance of Cellular Enzyme Activity at Nonabsorbable Suture Implant Sites: Silk, Polyester, and Polypropylene | J. Surg. Res., 19, 127 (1975) | | | | |
| 5488 | T. N. Salthouse | Cellular Enzyme Activity at the Polymer- Tissue Interface: A Review | J. Biomed. Mater. Res., 10, 197 (1976) | | | | |

**PLAINTIFFS' EXHIBIT LIST - LITERATURE**

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**

**CASE NO. 1:20-CV-02656-RM-SKC**

| Ex. No. | Date | Description | Bates No. | Stip | Offered | Admitted | Refused |
|---|---|---|---|---|---|---|---|
| 6000 | 4/3/2014 | Katrina Bagwell Chain of Custody Form for Pathology Materials | | | | | |
| 6001 | 9/12/2014 | Katrina Bagwell Chain of Custody Form for Pathology Materials | | | | | |
| 6002 | 11/14/2018 | Katrina Bagwell Video of Physical Therapy Session | | | | | |
| 6003 | 11/14/2018 | Photograph of physical therapy equipment | | | | | |
| 6004 | 11/14/2018 | Katrina Bagwell authorization to tape physical therapy session | | | | | |
| 6005 | 11/2018 | Photographs of needle used for pelvic floor steroid injections | | | | | |
| 6006 | 12/6/2013 | Katrina Bagwell Plaintiff Profile Form | | | | | |
| 6007 | 11/12/2018 | Katrina Bagwell Plaintiff Fact Sheet | | | | | |
| 6008 | 12/4/2018 | Katrina Bagwell Plaintiff Fact Sheet Deficiency Responses | | | | | |
| 6009 | 4/10/2014 | Pathology Report | | | | | |
| 6010 | 9/18/2014 | Pathology Report | | | | | |
| 6011 | 4/10/2014 | Medical Records of Dr. Brian Flynn | | | | | |
| 6012 | 9/19/2014 | University of Colorado | | | | | |
| 6013 | 10/29/2014 | Medical Records of Dr. Brian Flynn; follow up post operation | | | | | |
| 6014 | | Conifer Medical Center | BAGWELLK_CONIFER MEDICAL CENTER_MEDICAL_000001 | | | | |
| 6015 | | Medical Records of Dr. Christie Bibeau | BAGWELLK_DR_BIBEAU_MEDICAL _000001 | | | | |
| 6016 | | Medical Records of Dr. Richard L. Brundige | BAGWELLK_DR_BRUNDIGE_MEDIC AL_000001 | | | | |
| 6017 | | Medical Records of Dr. Cheryl Cowles | BAGWELLK_DR_COWLES_MEDICA L_000001 | | | | |

**PLAINTIFFS' EXHIBIT LIST - CASE SPECIFIC**

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**
**CASE NO. 1:20-CV-02656-RM-SKC**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6018 | | Evergreen Physical Therapy - Billing | BAGWELLK_EVERGREEN PHYSICAL THERAPY_BILLING_000001 | | | | |
| 6019 | | Evergreen Physical Therapy - Medical | BAGWELLK_EVERGREEN PHYSICAL THERAPY_MEDICAL_000001 | | | | |
| 6020 | | Medical Records of Dr. Brian Flynn | BAGWELLK_FLYNN_MEDICAL_000001 | | | | |
| 6021 | | Kaiser Permanente | BAGWELLK_KAISER PERMANENTE_MEDICAL_000001 | | | | |
| 6022 | | Lutheran Medical Center | BAGWELLK_LUTHERAN MEDICAL CENTER_MEDICAL_000001 | | | | |
| 6023 | | The Pelvic Solutions Center | BAGWELLK_THE PELVIC SOLUTIONS CENTER_MEDICAL_000001 | | | | |
| 6024 | | University of Colorado Hospital | BAGWELLK_UNIV OF CO HOSP_MEDICAL_000001 | | | | |
| 6025 | | CHPG Primary Care | BAGWELLK_FREEDMAN_MEDICAL_000001 | | | | |
| 6026 | | Social Security Disability records | | | | | |
| 6027 | | Social Security Disability records Index | | | | | |
| 6028 | 10/6/2017 | Social Security Disability Notice of Decision | | | | | |
| 6029 | | Web Page Printout | Zipper Deposition Ex. 1 | | | | |
| 6030 | | Notice of Videotaped Deposition Duces Tecum of Dr. Ralph Zipper | Zipper Deposition Ex. 2 | | | | |
| 6031 | | Rule 26 Expert Report of Ralph Zipper, MD | Zipper Deposition Ex. 3 | | | | |
| 6032 | 4/16/2019 | Updated Reliance List of Ralph Zipper | Zipper Deposition Ex. 4 | | | | |
| 6033 | 5/16/2011 | Kaiser Permanente Colorado | Zipper Deposition E. 5; BAGWELLK_PLTF_000229 - 000230 | | | | |

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**
**CASE NO. 1:20-CV-02656-RM-SKC**

| 6034 | | Thumb Drive | Zipper Deposition Ex. 6 | | | | |
|---|---|---|---|---|---|---|---|
| 6035 | 2/11/2019 | Medical Examination Report of Katrina Bagwell | | | | | |
| 6036 | 2/11/2019 | MicroGen Diagnostics Urine Screening | | | | | |
| 6037 | | Notice to take deposition of James Rice, M.D. | Rice Deposition Ex. 1 | | | | |
| 6038 | | 7-page CV for James Phillip Rice, M.D. | Rice Deposition Ex. 2 | | | | |
| 6039 | | Highlighted records that were highlighted by Dr. Rice | Rice Deposition Ex. 3 | | | | |
| 6040 | 4/17/2019 | 1-page billing invoice from Dr. Rice, dated 4/17/19, Invoice #2085 | Rice Deposition Ex. 4 | | | | |
| 6041 | | Updated billing for Dr. Rice | Rice Deposition Ex. 5 | | | | |
| 6042 | | 25-page "Expert report and opinions by James Rice, M.D. | Rice Deposition Ex. 6 | | | | |
| 6043 | | Updated expert witness list | Rice Deposition Ex. 7 | | | | |
| 6044 | | Dr. James Rice - Materials Reviewed and Considered. | Rice Deposition Ex. 8 | | | | |
| 6045 | 10/21/2008 | 1-page medical record with Dr. Cowles, dated 10/21/08 | Rice Deposition Ex. 9; BAGWELLK_DR_COWLES_MEDICAL_ 000007 | | | | |
| 6046 | | 3-page operative note for November 2009 | Rice Deposition Ex. 10; BAGWELLK_LUTHERAN MEDICALCENTER_MEDICAL_000008-10 | | | | |
| 6047 | | 3-page April 10, 2014 operative report from Dr. Flynn | Rice Deposition Ex. 11; BAGWELL_UNIV OF CO HOSP_MEDICAL_000056-58 | | | | |
| 6048 | | 1-page medical record of Dr. Cowles, dated 12/29/09 | Rice Deposition Ex. 12; BAGWELLK_DR_COWLES_MEDICAL_000002 | | | | |

**PLAINTIFFS' EXHIBIT LIST - CASE SPECIFIC**
3

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**
**CASE NO. 1:20-CV-02656-RM-SKC**

| | | | | | | |
|---|---|---|---|---|---|---|
| 6049 | | 2-page operative report of Dr. Flynn, dated 9/19/14 | Rice Deposition Ex. 13; BAGWELL_UNIV OF CO HOSP_MEDICAL_000182-183 | | | |
| 6050 | | 2-page pathology report from September 2014 regarding Ms. Bagwell | Rice Deposition Ex. 14 | | | |
| 6051 | | 2-page pathology report dated April of 2014 | Rice Deposition Ex. 15 | | | |
| 6052 | | Amended notice of Deposition | KBagwell Deposition Ex. 1 | | | |
| 6053 | | Boston Scientific Brochure | KBagwell Deposition Ex. 2; BSCM15800019847-19854 | | | |
| 6054 | | Two photographs | KBagwell Deposition Ex. 3 | | | |
| 6055 | | Letters from Family Members | KBagwell Deposition Ex. 4 | | | |
| 6056 | | Receipts | KBagwell Deposition Ex. 5 | | | |
| 6057 | | Thumb Drive | KBagwell Deposition Ex. 6 | | | |
| 6058 | | Evergreen Physical Therapy papers | KBagwell Deposition Ex. 7 | | | |
| 6059 | | Medical, billing, personal records | KBagwell Deposition Ex. 8 | | | |
| 6060 | 11/18/2009 | November 18, 2009 Patient Consent Forms | KBagwell Deposition Ex. 9; BAGWELLK_LUTHERAN MEDICALCENTER_MEDICAL_000205-206 | | | |
| 6061 | 12/3/2018 | December 3, 2018 Plaintiff Fact Sheet | KBagwell Deposition Ex. 10 | | | |
| 6062 | 12/3/2018 | December 3, 2018 Updated Plaintiff Fact Sheet | KBagwell Deposition Ex. 11 | | | |
| 6063 | | Photograph of Devices used by Plaintiff to Alleviate Pain | KBagwell Deposition Ex. 12 | | | |
| 6064 | | Notice of Deposition | LBagwell Deposition Ex. 1 | | | |
| 6065 | | Amended Notice of Deposition | Flynn Deposition Ex. 1 | | | |
| 6066 | | Medical Records for Katrina Bagwell | Flynn Deposition Ex. 2; BAGWELLK_FLYNN_MEDICAL_000001-392 | | | |
| 6067 | 4/10/2014 | April 10, 2014 Operative Note | Flynn Deposition Ex. 3 | | | |
| 6068 | 9/18/2014 | September 18, 2014 Operative Note | Flynn Deposition Ex. 4 | | | |

**PLAINTIFFS' EXHIBIT LIST - CASE SPECIFIC**

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**
**CASE NO. 1:20-CV-02656-RM-SKC**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6069 | 2/14/2014 | February 14, 2014 Office Visit Notes | Flynn Deposition Ex. 5; BAGWELLK_FLYNN_MEDICAL_0000 41-58 | | | | |
| 6070 | | Aril 10, 2014 Medications - All Orders | Flynn Deposition Ex. 6; BAGWELLK_UNIV OF CO HOSP_MEDICAL_000086-91 | | | | |
| 6071 | 5/14/2014 | May 14, 2014 Postop Office Visit | Flynn Deposition Ex. 7; BAGWELLK_FLYNN_MEDICAL_0001 10-126 | | | | |
| 6072 | 9/23/2014 | September 23, 2014 Discharge Summary | Flynn Deposition Ex. 8; BAGWELLK_UNIV OF CO HOSP_MEDICAL_000166-170 | | | | |
| 6073 | 9/18/2014 | September 18, 2014 Lab Results | Flynn Deposition Ex. 9; BAGWELLK_UNIV OF CO HOSP_MEDICAL_000220 | | | | |
| 6074 | 10/20/2014 | October 20, 2014 Postop Visit Notes | Flynn Deposition Ex. 10; BAGWELLK_FLYNN_MEDICAL_0002 44-263 | | | | |
| 6075 | 12/15/2014 | December 15, 2014 Office Visit Notes | Flynn Deposition Ex. 11; BAGWELLK_FLYNN_MEDICAL_0002 64-278 | | | | |
| 6076 | 3/11/2014 | March 11, 2014 Office Visit Notes | Flynn Deposition Ex. 12; BAGWELLK_FLYNN_MEDICAL_0002 79-297 | | | | |
| 6077 | 4/27/2018 | April 27, 2018 Office Visit Notes | Flynn Deposition Ex. 13; BAGWELLK_FLYNN_MEDICAL_0003 55-392 | | | | |
| 6078 | | Curriculum Vitae | Flynn Deposition Ex. 14 | | | | |
| 6079 | | Invoice for Deposition | Flynn Deposition Ex. 15 | | | | |
| 6080 | | Amended Notice of Deposition | Flynn Deposition Ex. 16 | | | | |
| 6081 | 6/3/2018 | Jimmy Mays Expert Report | | | | | |
| 6082 | | Jimmy Mays CV | | | | | |
| 6083 | | Jimmy Mays Reliance List | | | | | |
| 6084 | | Jimmy Mays Testimony History | | | | | |

**PLAINTIFFS' EXHIBIT LIST - CASE SPECIFIC**

**KATRINA and LUKE BAGWELL V. BOSTON SCIENTIFIC CORPORATION**
**CASE NO. 1:20-CV-02656-RM-SKC**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6085 | 11/10/2014 | Peggy Pence Expert Report | | | | | |
| 6086 | | Peggy Pence Professional Summary | | | | | |
| 6087 | | Peggy Pence Reliance List | | | | | |
| 6088 | | Peggy Pence Literature Review | | | | | |
| 6089 | 6/4/2018 | Bruce Rosenzweig Expert Report | | | | | |
| 6090 | | Bruce Rosenzweig CV | | | | | |
| 6091 | | Bruce Rosenzweig Reliance List | | | | | |
| 6092 | | Bruce Rosenzweig Testimony History | | | | | |
| 6093 | 11/10/2014 | Dionysios Veronikis Expert Report | | | | | |
| 6094 | | Dionysios Veronikis CV | | | | | |
| 6095 | | Dionysios Veronikis Reliance List | | | | | |
| 6096 | | Dionysios Veronikis Testimony History | | | | | |
| 6097 | 2/22/2019 | Ralph Zipper Expert Report | | | | | |
| 6098 | | Ralph Zipper CV | | | | | |
| 6099 | | Ralph Zipper Reliance List | | | | | |
| 6100 | 4/16/2019 | Ralph Zipper Updated Reliance List | | | | | |
| 6101 | | Ralp Zipper Testimony History | | | | | |