# EXHIBIT D

**CASE CAPTION:  KATRINA BAGWELL AND LUKE BAGWELL VS. BOSTON SCIENTIFIC CORPORATION**

**CASE NO.:  1:20-cv-02656-RM-SKC**

**EXHIBIT LIST OF:  DEFENDANT BOSTON SCIENTIFIC CORPORATION**

| Exhibit | Witness | Brief Description | Bates No. Range | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---|---|---|---|---|---|---|---|---|
| DX0001 | | Solyx DFU | BSCM00800002888 - BSCM00800002947 | | | | | |
| DX0002 | | Bagwell - Plaintiff Responses to BSC's First Set of Interrogatories | | | | | | |
| DX0003 | | Bagwell - Plaintiff Responses to BSC's First Request for Production of Documents | | | | | | |
| DX0004 | | Bagwell - Plaintiff Profile Form (PPF) | | | | | | |
| DX0005 | | Bagwell - Plaintiff Fact Sheet (PFS) | | | | | | |
| DX0006 | | Bagwell - Supplemental Plaintiff Fact Sheet (PFS) | | | | | | |
| DX0007 | | Bagwell - Plaintiff's Case-Specific Expert Disclosures | | | | | | |
| DX0008 | | Bagwell - BSC's Rule 26 Designation and Expert Disclosures | | | | | | |
| DX0009 | | Deposition and Exhibits of Katrina Bagwell | | | | | | |
| DX0010 | | Deposition and Exhibits of Luke Bagwell | | | | | | |
| DX0011 | | Deposition and Exhibits of Dr. Brian Flynn, MD (Bagwell) | | | | | | |
| DX0012 | | Deposition and Exhibits of Dr. James Rice, MD (Bagwell) | | | | | | |
| DX0013 | | Stephen Badylak, DVMN, PhD - Expert Report and Attachments (11/21/2014) | | | | | | |
| DX0014 | | Stephen Badylak, DVMN, PhD - Supplemental Expert Report and Attachments (6/2/2014) | | | | | | |
| DX0015 | | Stephen Badylak, DVMN, PhD - Curriculum Vitae | | | | | | |
| DX0016 | | Lonny Green, MD - Expert Report and Attachments | | | | | | |
| DX0017 | | Lonny Green, MD - Curriculum Vitae | | | | | | |

| Exhibit | Witness | Brief Description | Bates No. Range | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---|---|---|---|---|---|---|---|---|
| DX0018 | | Steven Little, PhD - General Expert Report and Attachments | | | | | | |
| DX0019 | | Steven Little, PhD - Curriculum Vitae | | | | | | |
| DX0020 | | James Rice, MD - Bagwell Case-Specific Expert Report and Attachments | | | | | | |
| DX0021 | | James Rice, MD - General Expert Report and Attachments | | | | | | |
| DX0022 | | James Rice, MD - Curriculum Vitae | | | | | | |
| DX0023 | | Stephen Spiegelberg, PhD Expert Report and Attachments (11-21-14) | | | | | | |
| DX0024 | | Stephen Spiegelberg, PhD,  Supplemental Expert Report and Attachments (6-2-14) | | | | | | |
| DX0025 | | Stephen Spiegelberg, PhD,  Supplemental Expert Report and Attachments (4-11-18) | | | | | | |
| DX0026 | | Stephen Spiegelberg, PhD,  Supplemental Expert Report and Attachments (2-4-14) | | | | | | |
| DX0027 | | Stephen Spiegelberg, PhD - Curriculum Vitae | | | | | | |
| DX0028 | | Depositions and Exhibits of Janice Connor | | | | | | |
| DX0029 | | Depositions and Exhibits of James Goddard | | | | | | |
| DX0030 | | Deposition and Exhibits of Alfred Intoccia | | | | | | |
| DX0031 | | Deposition and Exhibits of Maya Matusovsky | | | | | | |
| DX0032 | | Deposition and Exhibits of Rob Miragliuolo | | | | | | |
| DX0033 | | Deposition and Exhibits of Doreen Rao | | | | | | |
| DX0034 | | Deposition and Exhibits of John Sherry | | | | | | |
| DX0035 | | Deposition and Exhibits of Frank Zakrzewski | | | | | | |
| DX0036 | | Conifer Medical Center - Medical | BAGWELLK_CONIMC _00001 - 00095 | | | | | |
| DX0037 | | Evergreen Physical Therapy - Medical | BAGWELLK_EPT_0000 1 - 00325 | | | | | |
| DX0038 | | Evergreen Physical Therapy - Medical | BAGWELLK_EPT_0032 6 - 00649 | | | | | |
| DX0039 | | Evergreen Physical Therapy - Billing | BAGWELLK_EPT_0065 0 - 00683 | | | | | |
| DX0040 | | Flynn, Brian J, MD - Medical | BAGWELLK_BFLYNN _00001 - 00392 | | | | | |
| DX0041 | | Freedman, Troy, PA-C - Medical | BAGWELLK_TFREE_0 0001 - 00392 | | | | | |

| Exhibit | Witness | Brief Description | Bates No. Range | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-----------------|-------------|---------|----------|---------|---------------|
| DX0042 | | Kaiser Permanente - Medical | BAGWELLK_KAIP_00 001 - 00190 | | | | | |
| DX0043 | | Lutheran Medical Center - Medical | BAGWELLK_LMCEN_ 00001 - 00249 | | | | | |
| DX0044 | | The Pelvic Solutions Center - Medical | BAGWELLK_TPSCEN_ 00001 - 00139 | | | | | |
| DX0045 | | University of Colorado Hospital - Medical | BAGWELLK_UNICH_0 0001 - 00478 | | | | | |
| DX0046 | | Plaintiff Produced Medical Records | BAGWELLK_PSR_0000 1 - 00750 | | | | | |
| DX0047 | | Plaintiff Produced Medical Records | BAGWELLK_PSR_0075 1 - 01216 | | | | | |
| DX0048 | | Plaintiff Produced Medical Records | BAGWELLK_PSR_0121 7 - 01345 | | | | | |
| DX0049 | | Plaintiff Produced Medical Records - Dr. Flynn | | | | | | |
| DX0050 | | Plaintiff Produced Medical Records - Conifer Med Ctr / Univ. of CO Hospital | | | | | | |
| DX0051 | | Plaintiff Produced Medical Records | BAGWELLK_PLTF_00 0001 - 000608 | | | | | |
| DX0052 | | Plaintiff Medical Records - produced with PPF | | | | | | |
| DX0053 | | All plaintiff consent forms | | | | | | |
| DX0054 | | Rule 1006 medical billing summary | | | | | | |
| DX0055 | | All depositions and exhibits taken in this case | | | | | | |
| DX0056 | | All file and reliance materials for Boston Scientific Experts | | | | | | |
| DX0057 | | All Plaintiff billing records | | | | | | |
| DX0058 | | All Plaintiff disability records | | | | | | |
| DX0059 | | All Plaintiff medical records | | | | | | |
| DX0060 | | All Plaintiff radiology records | | | | | | |
| DX0061 | | All plaintiff social security records | | | | | | |
| DX0062 | | Any Exhibit identified or used by Plaintiff | | | | | | |
| DX0063 | | Bagwell - Short Form Complaint | | | | | | |
| DX0064 | | MDL Amended Complaint | | | | | | |
| DX0065 | | Demonstrative Exhibits | | | | | | |

| Exhibit | Witness | Brief Description | Bates No. Range | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---|---|---|---|---|---|---|---|---|
| DX0066 - DX00199 | | Intentionally Left Blank - Unused Numbers | | | | | | |
| DX0200 | | Trelex 510K - Premarket Notification Letter | MDL003995 - MDL003995 | | | | | |
| DX0201 | | Trelex Natural Mesh Technical File | MDL004094 - MDL004233 | | | | | |
| DX0202 | | Trelex Polypropylene Mesh 510K | MDL003947 - MDL004093 | | | | | |
| DX0203 | | Advantage 510k MSDS | BSCM00100000055 - BSCM00100000059 | | | | | |
| DX0204 | | Advantage 510K | BSCM00100000001 - BSCM00100000210 | | | | | |
| DX0205 | | Advantage 510K Clearance Letter | BSCM00100000002 - BSCM00100000004 | | | | | |
| DX0206 | | Prefyx Obtryx 510K | BSCM01200000001 - BSCM01200000092 | | | | | |
| DX0207 | | Obtryx FDA Clearance letter | BSCM01200000003 - BSCM01200000005 | | | | | |
| DX0208 | | Pinnacle 510(k) FDA Clearance Letter | BSCM01400000011 - BSCM01400000013 | | | | | |
| DX0209 | | Solyx 510K | BSCM01300000001 - BSCM01300000591 | | | | | |
| DX0210 | | Solyx 510K - MSDS | BSCM01300000053 - BSCM01300000062 | | | | | |
| DX0211 | | Solyx 510K - Letter from FDA | BSCM01300000004 - BSCM01300000007 | | | | | |
| DX0212 | | Solyx 510k Clearance Letter | BSCM01300000466 - BSCM01300000468 | | | | | |
| DX0213 | | Solyx 510K - MSDS Supportive Documentation | BSCM01300000541 - BSCM01300000580 | | | | | |
| DX0214 | | Solyx 510K - BSC Response to FDA  Letter | BSCM01300000478 - BSCM01300000498 | | | | | |
| DX0215 | | Mesh Assembly Shelf Life | BSCM01300000535 - BSCM01300000539 | | | | | |
| DX0216 | | Memo re: FDA Contact | BSCM05100030570 - BSCM05100030572 | | | | | |

| Exhibit | Witness | Brief Description | Bates No. Range | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-----------------|-------------|---------|----------|---------|----------------|
| DX0217 | | MSDS | BSCM02900000051 - BSCM02900000060 | | | | | |
| DX0218 | | Uphold 510K | BSCM02900000001 - BSCM02900000461 | | | | | |
| DX0219 | | Letter from FDA re Uphold | BSCM02900000397 - BSCM02900000403 | | | | | |
| DX0220 | | Email re FDA Contact Report | BSCM05100040772 - BSCM05100040772 | | | | | |
| DX0221 | | BSC Response to FDA Deficiency Letter re Uphold | BSCM02900000266 - BSCM02900000294 | | | | | |
| DX0222 | | Appendix D to BSC Response to Uphold Deficiency Letter | BSCM02900000347 - BSCM02900000386 | | | | | |
| DX0223 | | Uphold FDA Clearance Letter | BSCM02900000002 - BSCM02900000004 | | | | | |
| DX0224 | | FDA Letter Approving 522 Study | BSCM12800029013 - BSCM12800029014 | | | | | |
| DX0225 | | FDA 522 Letter | BSCM05500021529 - BSCM05500021532 | | | | | |
| DX0226 | | FDA letter to BSC NEW-05-06W | BSCM08700117149 - BSCM08700117150 | | | | | |
| DX0227 | | Donna Gardner Depo Ex. 65 - BSC Pelvic Mesh Regulatory History | Gardner Depo Ex. 65 | | | | | |
| DX0228 | | K081275 510k Summary | | | | | | |
| DX0229 | | FDA Guidance - Deciding When to Submit a 510(k) for a Change to an Existing Device | | | | | | |
| DX0230 | | FDA Guidance - Premarket Notification Application for Surgical Mesh | BSCM05100001825 - BSCM05100001834 | | | | | |
| DX0231 | | FDA Guidance on Medical Device Patient Labeling | | | | | | |
| DX0232 | | FDA Guidance - The Least Burdensome Provisions of the FDA Modernization Act of 1997: Concept and Principles; Final Guidance for FDA and Industry | | | | | | |
| DX0233 | | FDA Guidance | BSCM05100036331 - BSCM05100036342 | | | | | |

| Exhibit | Witness | Brief Description | Bates No. Range | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---|---|---|---|---|---|---|---|---|
| DX0234 | | FDA Guidance for Industry for 510(k)s - Format for Traditional and Abbreviated 510(k)s | | | | | | |
| DX0235 | | FDA Guidance for 510K Program: Evaluating Substantial Equivalence | | | | | | |
| DX0236 | | FDA Guidance - How to Prepare an Abbreviated 510(k) | | | | | | |
| DX0237 | | FDA Guidance - How to Prepare a Special 510(k) | | | | | | |
| DX0238 | | Surgical Mesh for Treatment with Pelvic Organ Prolapse and Stress Urinary Incontinence;  FDA Executive Summary - Obstetrics & Gynecology Devices Advisory Committee Meeting 2011 | | | | | | |
| DX0239 | | FDA Device Labeling Guidance # G91-1 (Blue Book Memo) | | | | | | |
| DX0240 | | FDA document: The New 510k Paradigm-Alternate approaches to demonstrating substantial equivalence in premarket notifications | | | | | | |
| DX0241 | | Human Subject Protection; Acceptance of Data from Clinical Studies for Medical Devices; Proposed Rule. Docket No. FDA-2013-N-0080 | | | | | | |
| DX0242 | | Updated 510(k) Sterility Review Guidance K90-1; Final Guidance for Industry and FDA | | | | | | |
| DX0243 | | FDA PHN 2011 Mesh Safety Communication | | | | | | |
| DX0244 | | FDA PHN 2008 - Surgical Mesh | | | | | | |
| DX0245 | | BSC Customer Letter | BSCM04400008176 - BSCM04400008176 | | | | | |
| DX0246 | | Obstetrics and Gynecology Devices Panel September 2011 Meeting Summary - Day 1 and Day 2 | | | | | | |
| DX0247 | | FDA Document - Considerations about surgical mesh for SUI (March 2013) | | | | | | |

| Exhibit | Witness | Brief Description | Bates No. Range | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-----------------|-------------|---------|----------|---------|----------------|
| DX0248 | | FDA Executive Summary | BSCM05200011787 - BSCM05200011869 | | | | | |
| DX0249 | | Email re: BSC Statement | BSCM08600017966 - BSCM08600017970 | | | | | |
| DX0250 | | FDA Meeting Transcript | | | | | | |
| DX0251 | | TVT 510K Summary and Clearance Letter | | | | | | |
| DX0252 | | Gynemesh 510K Summary and Clearance Letter | | | | | | |
| DX0253 | | MiniArc Clearance Letter | | | | | | |
| DX0254 | | Email re: HHA List for CMC Help | BSCM05800408764 - BSCM05800408766 | | | | | |
| DX0255 | | Email re: Complaint Reduction Goals | BSCM05800472568 - BSCM05800472569 | | | | | |
| DX0256 | | Health Hazard Assessment | BSCM04900000015 - BSCM04900000018 | | | | | |
| DX0257 | | Health Hazard Assessment | BSCM04900000019 - BSCM04900000022 | | | | | |
| DX0258 | | HHA Data | BSCM05800452906 - BSCM05800452920 | | | | | |
| DX0259 | | Email re: Solyx 2 month field assessment post launch | BSCM04700015613 - BSCM04700015614 | | | | | |
| DX0260 | | Email re: MDR Trends | BSCM05800472436 - BSCM05800472437 | | | | | |
| DX0261 | | MDR Spreadsheets | BSCM05800472438 - BSCM05800472441 | | | | | |
| DX0262 | | MDR Trends Summary | BSCM05800472442 - BSCM05800472443 | | | | | |
| DX0263 | | Email re: Sling Analysis | BSCM05500007972 - BSCM05500007972 | | | | | |
| DX0264 | | Adverse Event Summary | BSCM05500007973 - BSCM05500007975 | | | | | |
| DX0265 | | Serious Injury by Complaint Source | BSCM06800060916 - BSCM06800060916 | | | | | |
| DX0266 | | Adverse Event Analysis | BSCM05800461351 - BSCM05800461362 | | | | | |

| Exhibit | Witness | Brief Description | Bates No. Range | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---|---|---|---|---|---|---|---|---|
| DX0267 | | Post Market Study of Single Incision Sling Versus Transobturator Sling for SUI – www.clinicaltrials.gov | | | | | | |
| DX0268 | | Boston Scientific Risk Management Activities | Cuddy Depo Ex. 643 | | | | | |
| DX0269 | | Solyx T13 Month Accelerated Aging DV Report AA | BSCM01800023460 - BSCM01800023492 | | | | | |
| DX0270 | | Solyx SIS 37 Month Accelerated Aging Testing Report AA | BSCM01800024795 - BSCM01800024827 | | | | | |
| DX0271 | | Solyx SIS 37 Month Accelerated Aging Testing Report AB | BSCM01800024874 - BSCM01800024907 | | | | | |
| DX0272 | | Solyx T13 Month Accelerated Aging DV Report AB | BSCM01800023648 - BSCM01800023680 | | | | | |
| DX0273 | | Advisory Board Meeting | BSCM04200084327 - BSCM04200084434 | | | | | |
| DX0274 | | Stephen F. Badylak, Interim Report: A Testing Agreement to Compare Biomaterials for Use as a Urethral Sling | BSCM00400003956 - BSCM00400003957 | | | | | |
| DX0275 | | Stephen Badylak: Comparison to Tissue Ingrowth and Histology Using Synthetic Meshes in Chronic Rabbit Subcutaneous Implantation Model - Appendix One | BSCM07400008431 - BSCM07400008452 | | | | | |
| DX0276 | | Stephen Badylak: Comparison to Tissue Ingrowth and Histology Using Synthetic Meshes in Chronic Rabbit Subcutaneous Implantation Model | BSCM00400003405 - BSCM00400003428 | | | | | |
| DX0277 | | Badylak Study - Signature page | BSCM00400003429 - BSCM00400003429 | | | | | |
| DX0278 | | Badylak Study - Appendix Two: Statistical Report | BSCM00400003463 - BSCM00400003470 | | | | | |
| DX0279 | | Badylak CV | | | | | | |
| DX0280 | | In Vivo Tolerance of Polyform | BSCM07400001177 - BSCM07400001211 | | | | | |
| DX0281 | | Biocompatibility Report | BSCM01900009623 - BSCM01900009642 | | | | | |
| DX0282 | | Rabbit Pyrogen Study | MDL004185 - MDL004190 | | | | | |

| Exhibit | Witness | Brief Description | Bates No. Range | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-----------------|-------------|---------|----------|---------|----------------|
| DX0283 | | In Vitro Cytotoxicity Test | MDL004191 - MDL004196 | | | | | |
| DX0284 | | USP Muscle Implantation Study | BSCM01600008515 - BSCM01600008529 | | | | | |
| DX0285 | | Biocompatibility Study | MDL004161 - MDL004168 | | | | | |
| DX0286 | | Biocompatibility Study | MDL004169 - MDL004175 | | | | | |
| DX0287 | | In Vitro Hemolysis Study | MDL004197 - MDL004203 | | | | | |
| DX0288 | | AMES Mutagenicity Study | BSCM01600008508 - BSCM01600008514 | | | | | |
| DX0289 | | Final Report | BSCM01900007175 - BSCM01900007183 | | | | | |
| DX0290 | | Final Report | BSCM01900007184 - BSCM01900007199 | | | | | |
| DX0291 | | Final Report | BSCM01900007200 - BSCM01900007218 | | | | | |
| DX0292 | | Email re: Physiochemical Test | BSCM01800001477 - BSCM01800001478 | | | | | |
| DX0293 | | Memo re: Animal Trial | BSCM07400002210 - BSCM07400002232 | | | | | |
| DX0294 | | Memo from LI re: Biocompatibility Opinion | BSCM07400002154 - BSCM07400002155 | | | | | |
| DX0295 | | Memo from LI re: Biocompatibility Opinion | BSCM07400004823 - BSCM07400004824 | | | | | |
| DX0296 | | Test Result Certificate | BSCM03100002796 - BSCM03100002797 | | | | | |
| DX0297 | | Pyrogenicity - Materials Mediated Test | BSCM00400002751 - BSCM00400002756 | | | | | |
| DX0298 | | ISO Acute Systemic Injection Test | BSCM00400002731 - BSCM00400002737 | | | | | |
| DX0299 | | ISO Intracutaneous Reactivity Test | BSCM00400002743 - BSCM00400002750 | | | | | |
| DX0300 | | ISO guinea Pig Maximization Sensitization Test | BSCM03100000980 - BSCM03100000990 | | | | | |

| Exhibit | Witness | Brief Description | Bates No. Range | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---|---|---|---|---|---|---|---|---|
| DX0301 | | Memo re: Biocompatibility | BSCM00400003387 - BSCM00400003389 | | | | | |
| DX0302 | | Design Verification Report | BSCM03100002199 - BSCM03100002202 | | | | | |
| DX0303 | | Memo re: Review of Study Data | BSCM07400001702 - BSCM07400001719 | | | | | |
| DX0304 | | Memo: Chevron TR130 HDPE Extrusion | BSCM00400001114 - BSCM00400001118 | | | | | |
| DX0305 | | Final Study Report | BSCM01600008530 - BSCM01600008534 | | | | | |
| DX0306 | | Final Study Report | BSCM01600008555 - BSCM01600008562 | | | | | |
| DX0307 | | ISO Guinea Pig Maximization Sensitization Test | BSCM01600008563 - BSCM01600008573 | | | | | |
| DX0308 | | Chemical Test Report | BSCM01600008500 - BSCM01600008500 | | | | | |
| DX0309 | | ISO MEM Elution Using L-929 Mouse Fibroblast Cells | BSCM02100000700 - BSCM02100000704 | | | | | |
| DX0310 | | ISO Intracutaneous Reactivity Test | BSCM02100000692 - BSCM02100000699 | | | | | |
| DX0311 | | Final Study Report | BSCM01900007586 - BSCM01900007591 | | | | | |
| DX0312 | | ISO Acute Systemic Injection Test | BSCM02100000686 - BSCM02100000691 | | | | | |
| DX0313 | | Materials Mediated Rabbit Pyrogen Test | BSCM02100000865 - BSCM02100000870 | | | | | |
| DX0314 | | Bacterial Reverse Mutation Study | BSCM01900007219 - BSCM01900007232 | | | | | |
| DX0315 | | Intramuscular Implant Test | BSCM01500023792 - BSCM01500023798 | | | | | |
| DX0316 | | ISO MEM Elution using L-929 Mouse Fibroblast Cells | BSCM05300013359 - BSCM05300013363 | | | | | |
| DX0317 | | ISO Intracutaneous Reactivity Test | BSCM01500028882 - BSCM01500028887 | | | | | |
| DX0318 | | ISO Guinea Pig Maximization Sensitization Test | BSCM01000005493 - BSCM01000005502 | | | | | |

| Exhibit | Witness | Brief Description | Bates No. Range | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---|---|---|---|---|---|---|---|---|
| DX0319 | | ISO Guinea Pig Maximization Sensitization Test | BSCM01500028888 - BSCM01500028909 | | | | | |
| DX0320 | | Pathology and Clinical Pathology Report | BSCM01000004071 - BSCM01000004075 | | | | | |
| DX0321 | | Subacute Intraperitoneal Toxicity Study | BSCM01900007274 - BSCM01900007304 | | | | | |
| DX0322 | | Pathology and Clinical Pathology Report | BSCM01000006096 - BSCM01000006100 | | | | | |
| DX0323 | | ELISA Inhibition Assay | BSCM01000005130 - BSCM01000005131 | | | | | |
| DX0324 | | Subacute Intraperitoneal Toxicity Study | BSCM01900007305 - BSCM01900007337 | | | | | |
| DX0325 | | Physicochemical Test | BSCM00400000622 - BSCM00400000622 | | | | | |
| DX0326 | | Bacterial Reverse Mutation Study | BSCM01900007233 - BSCM01900007243 | | | | | |
| DX0327 | | Final Study Report | BSCM01900007121 - BSCM01900007131 | | | | | |
| DX0328 | | ISO Muscle Implantation Study | BSCM02100000911 - BSCM02100000921 | | | | | |
| DX0329 | | ELISA Inhibition Assay | BSCM01600008553 - BSCM01600008554 | | | | | |
| DX0330 | | Final Study Report | BSCM01900007132 - BSCM01900007141 | | | | | |
| DX0331 | | USP Physicochemical Chemical Test Report | BSCM01600008507 - BSCM01600008507 | | | | | |
| DX0332 | | In Vitro Mouse Lymphoma Assay | BSCM02100000779 - BSCM02100000791 | | | | | |
| DX0333 | | ISO In Vitro Cytotoxicity Test: MEM Elution | BSCM01600008489 - BSCM01600008493 | | | | | |
| DX0334 | | ISO Intracutaneous Reactivity Test | BSCM01600008494 - BSCM01600008499 | | | | | |
| DX0335 | | ELISA Inhibition Assay | BSCM01600008551 - BSCM01600008552 | | | | | |
| DX0336 | | ISO Acute Systemic Injection Test | BSCM01600008535 - BSCM01600008540 | | | | | |

| Exhibit | Witness | Brief Description | Bates No. Range | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---|---|---|---|---|---|---|---|---|
| DX0337 | | ISO Guinea Pig Maximization Sensitization Test | BSCM01600008541 - BSCM01600008550 | | | | | |
| DX0338 | | Declaration Statement | BSCM05300003824 - BSCM05300003824 | | | | | |
| DX0339 | | Declaration Statement | BSCM05300003825 - BSCM05300003825 | | | | | |
| DX0340 | | ELISA Inhibition Assay | BSCM01600008726 - BSCM01600008727 | | | | | |
| DX0341 | | Biocompatibility Assessment | BSCM03100009576 - BSCM03100009595 | | | | | |
| DX0342 | | Chemical Test Report | BSCM01000002794 - BSCM01000002794 | | | | | |
| DX0343 | | Chemical Test Report | BSCM01000002834 - BSCM01000002834 | | | | | |
| DX0344 | | Physiochemical Test Report | BSCM03200006279 - BSCM03200006279 | | | | | |
| DX0345 | | Chemistry Test Report | BSCM02100000834 - BSCM02100000834 | | | | | |
| DX0346 | | Final Study Report | BSCM01000002789 - BSCM01000002793 | | | | | |
| DX0347 | | In Vitro Cytotoxicity Test | BSCM01000002829 - BSCM01000002833 | | | | | |
| DX0348 | | Biocompatibility Report | BSCM01600009696 - BSCM01600009712 | | | | | |
| DX0349 | | USP Physicochemical Chemical Test Report | BSCM01900006981 - BSCM01900006981 | | | | | |
| DX0350 | | ELISA Inhibition Assay | BSCM02100000857 - BSCM02100000858 | | | | | |
| DX0351 | | Chemical Test Report | BSCM02100000877 - BSCM02100000877 | | | | | |
| DX0352 | | In Vitro Cytotoxicity Test | BSCM02100000880 - BSCM02100000893 | | | | | |
| DX0353 | | Biocompatibility Report | BSCM02100000621 - BSCM02100000639 | | | | | |
| DX0354 | | Chemical Test Report | BSCM01900007106 - BSCM01900007106 | | | | | |

| Exhibit | Witness | Brief Description | Bates No. Range | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---|---|---|---|---|---|---|---|---|
| DX0355 | | Final Study Report | BSCM01900007048 - BSCM01900007061 | | | | | |
| DX0356 | | Final Study Report | BSCM01900007030 - BSCM01900007045 | | | | | |
| DX0357 | | Final Study Report | BSCM01900007064 - BSCM01900007082 | | | | | |
| DX0358 | | Chemical Test Report | BSCM01900007155 - BSCM01900007155 | | | | | |
| DX0359 | | Final Study Report | BSCM01900007160 - BSCM01900007174 | | | | | |
| DX0360 | | Final Report Infrared Spectroscopy - Solyx | BSCM01800017261 - BSCM01800017269 | | | | | |
| DX0361 | | Custom ISO Intramuscular Implant Test 7-Day Duration | BSCM01800004801 - BSCM01800004824 | | | | | |
| DX0362 | | Memo re: Gap Analysis for revised guideline: EN ISO 10993-6 | BSCM01800017207 - BSCM01800017210 | | | | | |
| DX0363 | | Memo re: ISO 10993-11 | BSCM01800017203 - BSCM01800017206 | | | | | |
| DX0364 | | Custom ISO Intramuscular Implant Test 4 Week Duration in Rabbits | BSCM01800004825 - BSCM01800004859 | | | | | |
| DX0365 | | Chemical Test Report | BSCM01900009574 - BSCM01900009574 | | | | | |
| DX0366 | | Custom ISO Intramuscular Implant Test 12 Week Duration in Rabbits | BSCM01800004860 - BSCM01800004894 | | | | | |
| DX0367 | | Final Study Report | BSCM01900009557 - BSCM01900009571 | | | | | |
| DX0368 | | ELISA Inhibition Assay | BSCM01500028044 - BSCM01500028045 | | | | | |
| DX0369 | | Chemical Test Report | BSCM01500028046 - BSCM01500028046 | | | | | |
| DX0370 | | In Vitro Cytotoxicity Test | BSCM01500028028 - BSCM01500028043 | | | | | |
| DX0371 | | Memo re: ISO 10993-12 | BSCM01800017211 - BSCM01800017214 | | | | | |
| DX0372 | | Biocompatibility Assessment | BSCM01800017189 - BSCM01800017201 | | | | | |

| Exhibit | Witness | Brief Description | Bates No. Range | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---|---|---|---|---|---|---|---|---|
| DX0373 | | USP Physicochemical Test Report | BSCM01800018747 - BSCM01800018747 | | | | | |
| DX0374 | | USP Physicochemical Chemical Test Report | BSCM01800020550 - BSCM01800020550 | | | | | |
| DX0375 | | ISO Intracutaneous Reactivity Test | BSCM01800020551 - BSCM01800020570 | | | | | |
| DX0376 | | Final Study Report | BSCM01800018748 - BSCM01800018763 | | | | | |
| DX0377 | | Biocompatibility Report | BSCM01800018654 - BSCM01800018665 | | | | | |
| DX0378 | | In Vitro Cytotoxicity Test | BSCM01800020571 - BSCM01800020586 | | | | | |
| DX0379 | | ISO Guinea Pig Maximization Sensitization Test | BSCM01800020587 - BSCM01800020613 | | | | | |
| DX0380 | | Chemical Test Report | BSCM01900014775 - BSCM01900014775 | | | | | |
| DX0381 | | ELISA Inhibition Assay | BSCM01900014742 - BSCM01900014743 | | | | | |
| DX0382 | | Chemical Test Report | BSCM01900014744 - BSCM01900014744 | | | | | |
| DX0383 | | Final Study Report | BSCM01900014735 - BSCM01900014741 | | | | | |
| DX0384 | | Final Study Report | BSCM01900014758 - BSCM01900014774 | | | | | |
| DX0385 | | In Vitro Cytotoxicity Test | BSCM01800019034 - BSCM01800019049 | | | | | |
| DX0386 | | ELISA Inhibition Assay | BSCM01800019064 - BSCM01800019065 | | | | | |
| DX0387 | | Biocompatibility Report | BSCM01800018923 - BSCM01800018935 | | | | | |
| DX0388 | | USP Physicochemical Chemical Test Report | BSCM01800020691 - BSCM01800020691 | | | | | |
| DX0389 | | In Vitro Cytotoxicity Test | BSCM01800020692 - BSCM01800020707 | | | | | |
| DX0390 | | ELISA Inhibition Assay | BSCM01800020711 - BSCM01800020713 | | | | | |

| Exhibit | Witness | Brief Description | Bates No. Range | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-----------------|-------------|---------|----------|---------|----------------|
| DX0391 | | Biocompatibility Report | BSCM01800019211 - BSCM01800019223 | | | | | |
| DX0392 | | ELISA Inhibition Assay | BSCM01800019352 - BSCM01800019353 | | | | | |
| DX0393 | | Microbial Report Solyx | BSCM01800024380 - BSCM01800024382 | | | | | |
| DX0394 | | Biocompatibility Assessment | BSCM03300010409 - BSCM03300010420 | | | | | |
| DX0395 | | Memo re: Biocompatibility Update to Solyx 510K | BSCM05300056048 - BSCM05300056048 | | | | | |
| DX0396 | | Chemical Test Report | BSCM01900016082 - BSCM01900016082 | | | | | |
| DX0397 | | In Vitro Cytotoxicity Test: MEM Elution | BSCM01900015981 - BSCM01900015997 | | | | | |
| DX0398 | | Inhibition Assay Testing Results | BSCM01900016002 - BSCM01900016003 | | | | | |
| DX0399 | | ELISA Inhibition Assay | BSCM01900016875 - BSCM01900016876 | | | | | |
| DX0400 | | Chemical Test Report | BSCM01900016858 - BSCM01900016858 | | | | | |
| DX0401 | | Final Study Report | BSCM01900016859 - BSCM01900016874 | | | | | |
| DX0402 | | Memo re: ISO 10993-5 | BSCM01500028806 - BSCM01500028807 | | | | | |
| DX0403 | | ELISA Inhibition Assay | BSCM01900016119 - BSCM01900016120 | | | | | |
| DX0404 | | Biocompatibility Assessment | BSCM01500028710 - BSCM01500028720 | | | | | |
| DX0405 | | Biocompatibility Report | BSCM00400000400 - BSCM00400000413 | | | | | |
| DX0406 | | Biocompatibility Assessment | BSCM01800017235 - BSCM01800017247 | | | | | |
| DX0407 | | Chemical Safety Assessment | BSCM07300068055 - BSCM07300068064 | | | | | |
| DX0408 | | Biocompatibility Report | BSCM00400002036 - BSCM00400002049 | | | | | |

| Exhibit | Witness | Brief Description | Bates No. Range | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-----------------|-------------|---------|----------|---------|----------------|
| DX0409 | | Biocompatibility Report | BSCM01800019505 - BSCM01800019528 | | | | | |
| DX0410 | | Biocompatibility Assessment | BSCM01600012480 - BSCM01600012488 | | | | | |
| DX0411 | | Biocompatibility Assessment | BSCM03300010432 - BSCM03300010440 | | | | | |
| DX0412 | | Biocompatibility Report | BSCM01600010186 - BSCM01600010201 | | | | | |
| DX0413 | | Biocompatibility Report | BSCM03100002921 - BSCM03100002934 | | | | | |
| DX0414 | | Biocompatibility Report | BSCM03100002963 - BSCM03100002974 | | | | | |
| DX0415 | | Biocompatibility Report | BSCM03100014357 - BSCM03100014369 | | | | | |
| DX0416 | | Test Report - Genotoxicology Testing | BSCM01900007142 - BSCM01900007154 | | | | | |
| DX0417 | | Final Study Report | BSCM01900007261 - BSCM01900007268 | | | | | |
| DX0418 | | Final Study Report | BSCM01900007255 - BSCM01900007260 | | | | | |
| DX0419 | | Final Study Report | BSCM01900007269 - BSCM01900007273 | | | | | |
| DX0420 | | Biocompatibility Report | BSCM02000016130 - BSCM02000016135 | | | | | |
| DX0421 | | Biocompatibility Assessment | BSCM01900006397 - BSCM01900006408 | | | | | |
| DX0422 | | Biocompatibility Assessment | BSCM02100001971 - BSCM02100001981 | | | | | |
| DX0423 | | Biocompatibility Assessment | BSCM01900007979 - BSCM01900007996 | | | | | |
| DX0424 | | Final Study Report | BSCM02100000859 - BSCM02100000863 | | | | | |
| DX0425 | | Biocompatibility Assessment | BSCM01500025130 - BSCM01500025149 | | | | | |
| DX0426 | | Email re: Shark Bioskills Lab | BSCM07300009947 - BSCM07300009948 | | | | | |

| Exhibit | Witness | Brief Description | Bates No. Range | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-----------------|-------------|---------|----------|---------|----------------|
| DX0427 | | Weekly Status Report | BSCM11800038313 - BSCM11800038314 | | | | | |
| DX0428 | | Email re: January 26 Bioskills Lab | BSCM11800006172 - BSCM11800006173 | | | | | |
| DX0429 | | Weekly Status Report | BSCM11800021731 - BSCM11800021731 | | | | | |
| DX0430 | | Shark - Single Incision Mid-Urethral Sling Technical Review | BSCM11800004411 - BSCM11800004415 | | | | | |
| DX0431 | | Email re: bioskills lab | BSCM04700124577 - BSCM04700124577 | | | | | |
| DX0432 | | Weekly Status Report | BSCM11800009578 - BSCM11800009578 | | | | | |
| DX0433 | | Weekly Status Report | BSCM07300010015 - BSCM07300010015 | | | | | |
| DX0434 | | Email re: Shark Project | BSCM11800005962 - BSCM11800005963 | | | | | |
| DX0435 | | Email re: Special Thanks from the Shark Team | BSCM04700001828 - BSCM04700001822 | | | | | |
| DX0436 | | Email re: Labs for Shark | BSCM11800011598 - BSCM11800011599 | | | | | |
| DX0437 | | Email re: Bioskills Lab with Dr. Serels | BSCM04700005504 - BSCM04700005504 | | | | | |
| DX0438 | | Mean MUS Pull-out Force Comparison Slide | BSCM06100139195 - BSCM06100139195 | | | | | |
| DX0439 | | Cadaver Lab Product Verification Report | BSCM07400006788 - BSCM07400006797 | | | | | |
| DX0440 | | Product Verification Report | BSCM00400001673 - BSCM00400001681 | | | | | |
| DX0441 | | Cadaver lab Evaluation | BSCM05700032806 - BSCM05700032814 | | | | | |
| DX0442 | | Shark Project U0305 - Cadaver #3 Report | BSCM04200089771 - BSCM04200089775 | | | | | |
| DX0443 | | Shark Project U0305 - Cadaver #3 Prototypes | BSCM04200089741 - BSCM04200089749 | | | | | |
| DX0444 | | Shark Project U0305 - Cadaver #4 Prototypes | BSCM04200089782 - BSCM04200089786 | | | | | |

| Exhibit | Witness | Brief Description | Bates No. Range | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---|---|---|---|---|---|---|---|---|
| DX0445 | | Shark Project U0305 - Cadaver #4 Report | BSCM04200089787 - BSCM04200089792 | | | | | |
| DX0446 | | Lab Notebook | BSCM04200092122 - BSCM04200092149 | | | | | |
| DX0447 | | Shark Project U0305 - Cadaver #5 Prototypes | BSCM04200089793 - BSCM04200089800 | | | | | |
| DX0448 | | Shark Project U0305 - Cadaver #5 Report | BSCM04200089801 - BSCM04200089804 | | | | | |
| DX0449 | | Shark Project U0305 - Cadaver #1 and #2 Report | BSCM04200089528 - BSCM04200089538 | | | | | |
| DX0450 | | Shark Feasibility 041221.doc | BSCM04200093166 - BSCM04200093167 | | | | | |
| DX0451 | | Shark Project U0305 - Cadaver #6 Report | BSCM04200089814 - BSCM04200089821 | | | | | |
| DX0452 | | Shark Project U0305 - Cadaver #8 Report | BSCM04200089822 - BSCM04200089824 | | | | | |
| DX0453 | | Shark Project U0305 - Cadaver #9 Report | BSCM04200089833 - BSCM04200089835 | | | | | |
| DX0454 | | Shark Project U0305 - Cadaver #10 and 11 Report | BSCM04200089453 - BSCM04200089457 | | | | | |
| DX0455 | | Shark Project U0305 - Cadaver #12 and #13 Report | BSCM04200089458 - BSCM04200089462 | | | | | |
| DX0456 | | Shark Project U0305 - Cadaver #14 Report | BSCM04200089463 - BSCM04200089466 | | | | | |
| DX0457 | | Shark Project U0305 - Cadaver #15 Report | BSCM04200089490 - BSCM04200089497 | | | | | |
| DX0458 | | Shark Project U0305 - Cadaver #16, #17 and #18 Report | BSCM04200089506 - BSCM04200089515 | | | | | |
| DX0459 | | Single Incision Sling Concept Validation Lab - Technical Development Phase | BSCM04200084302 - BSCM04200084312 | | | | | |
| DX0460 | | Summary of Shark Project (U0305) Delivery Device | BSCM04200084313 - BSCM04200084316 | | | | | |
| DX0461 | | Notes on cadaver May 8th | BSCM04200019999 - BSCM04200019999 | | | | | |
| DX0462 | | Weekly Status Report | BSCM11800021713 - BSCM11800021713 | | | | | |

| Exhibit | Witness | Brief Description | Bates No. Range | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-----------------|-------------|---------|----------|---------|----------------|
| DX0463 | | Prototype Testing - BioSkills Lab | BSCM04200092003 - BSCM04200092004 | | | | | |
| DX0464 | | Core Team Minutes | BSCM05100073837 - BSCM05100073841 | | | | | |
| DX0465 | | Core Team Minutes | BSCM05100074342 - BSCM05100074346 | | | | | |
| DX0466 | | Cadaver Study Protocol | BSCM11800017084 - BSCM11800017087 | | | | | |
| DX0467 | | Core Team Minutes | BSCM05300057568 - BSCM05300057571 | | | | | |
| DX0468 | | Email FW: Dr. Stein / Trek | BSCM07300015379 - BSCM07300015379 | | | | | |
| DX0469 | | Shark Concept Validation Lab Recap-New England Baptist Hospital | BSCM07300009827 - BSCM07300009829 | | | | | |
| DX0470 | | Core Team Minutes | BSCM05300057612 - BSCM05300057615 | | | | | |
| DX0471 | | Shark Concept Validation Lab Recap | BSCM07300009830 - BSCM07300009832 | | | | | |
| DX0472 | | Email re: June Dates - Tamara Stein | BSCM11800012015 - BSCM11800012016 | | | | | |
| DX0473 | | Shark Concept Validation lab - Physician Questionnaire | BSCM11800036709 - BSCM11800036717 | | | | | |
| DX0474 | | Core Team Minutes | BSCM05300057671 - BSCM05300057674 | | | | | |
| DX0475 | | Email re: Next Shark Bioskills | BSCM11800010465 - BSCM11800010465 | | | | | |
| DX0476 | | Weekly Status Report | BSCM11800011302 - BSCM11800011302 | | | | | |
| DX0477 | | Weekly Status Report | BSCM11800011111 - BSCM11800011111 | | | | | |
| DX0478 | | Shark Concept Validation Lab Recap-Vista Cadaveric Surgical Lab Baltimore | BSCM11800005535 - BSCM11800005536 | | | | | |
| DX0479 | | Weekly Status Report | BSCM11800011198 - BSCM11800011199 | | | | | |
| DX0480 | | Weekly Status Report | BSCM11800010406 - BSCM11800010407 | | | | | |

| Exhibit | Witness | Brief Description | Bates No. Range | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-----------------|-------------|---------|----------|---------|----------------|
| DX0481 | | Shark and NG Advantage Validation Lab | BSCM07300011165 - BSCM07300011166 | | | | | |
| DX0482 | | Shark Concept Validation Lab Report Agenda | BSCM12000002009 - BSCM12000002010 | | | | | |
| DX0483 | | Email re: Shark - November 9th Baltimore Lab | BSCM07300010447 - BSCM07300010448 | | | | | |
| DX0484 | | Email re: Revised Schedule - November R&D Bioskills Lab | BSCM11800025681 - BSCM11800025682 | | | | | |
| DX0485 | | Memo: Shark Project Cadaver Lab  (Vista Labs – February 8, 2008) | BSCM06300054365 - BSCM06300054371 | | | | | |
| DX0486 | | Calendar- Meet with Lind and Winkler to review new product ideas | BSCM04700006101 - BSCM04700006101 | | | | | |
| DX0487 | | Email re:  Thanks | BSCM04700007974 - BSCM04700007974 | | | | | |
| DX0488 | | Email re: LABS for Shark | BSCM11800011987  - BSCM11800011988 | | | | | |
| DX0489 | | Email re: Shark Project Cadaver Lab (Vista Labs – February 8, 2008) | BSCM07300011548 - BSCM07300011551 | | | | | |
| DX0490 | | Email re: Solyx lab registration | BSCM06000037993 - BSCM06000037993 | | | | | |
| DX0491 | | Shark Mesh De-Tang Procedure | BSCM04200092044 - BSCM04200092048 | | | | | |
| DX0492 | | Clinical Use Summary Report | BSCM04200066717 - BSCM04200066721 | | | | | |
| DX0493 | | CES Ver. AC | BSCM01500027168 - BSCM01500027254 | | | | | |
| DX0494 | | CES Ver. AD | BSCM01000000167 - BSCM01000000252 | | | | | |
| DX0495 | | CES Ver. AE | BSCM03100012037 - BSCM03100012122 | | | | | |
| DX0496 | | CES Ver. AF | BSCM01600011964 - BSCM01600012049 | | | | | |
| DX0497 | | CES Ver. AG | BSCM14100003299 - BSCM14100003400 | | | | | |
| DX0498 | | AMS MiniArc Device-Competitive Benchmark Data | BSCM01800018620 - BSCM01800018630 | | | | | |

| Exhibit | Witness | Brief Description | Bates No. Range | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---|---|---|---|---|---|---|---|---|
| DX0499 | | Memo re: Brainstorming | BSCM04200093136 - BSCM04200093144 | | | | | |
| DX0500 | | Memo re: Shark Project- Brainstorm Session | BSCM04200091845 - BSCM04200091849 | | | | | |
| DX0501 | | Feedback - Boston Scientific Technology Review - Paris, France | BSCM04200084262 - BSCM04200084273 | | | | | |
| DX0502 | | Shark Journal Entry | BSCM04200093014 - BSCM04200093015 | | | | | |
| DX0503 | | Memo re: Brainstorming Session and Planning for Next Generation Shark Concepts U0305 | BSCM04200091855 - BSCM04200091857 | | | | | |
| DX0504 | | Shark Market Research - Questionnaire "B" - Results 03/02/05 | BSCM04200084274 - BSCM04200084275 | | | | | |
| DX0505 | | Shark Project (U0305) Concepts | BSCM04200092184 - BSCM04200092188 | | | | | |
| DX0506 | | Advisory Board Meeting Held on April 8, 2005 in Naples Florida - Single Incision Sling Roundtable Summary | BSCM04200084276 - BSCM04200084280 | | | | | |
| DX0507 | | Inter. KOL Advisory Meeting SIS Market Research Summary-France | BSCM04200085155 - BSCM04200085162 | | | | | |
| DX0508 | | International Advisory Board Meeting | BSCM11800015716 - BSCM11800015727 | | | | | |
| DX0509 | | Shark Market Scanned UK Surveys 2006.pdf | BSCM04200085312 - BSCM04200085351 | | | | | |
| DX0510 | | Shark Market Research Domestic In Office Sling Data 1Q and 2Q 2006 Summary | BSCM04200085151 - BSCM04200085154 | | | | | |
| DX0511 | | Shark Project (U0305) Concepts | BSCM01800003020 - BSCM01800003023 | | | | | |
| DX0512 | | Shark Project (U0305) Concepts | BSCM01800003024 - BSCM01800003028 | | | | | |
| DX0513 | | Shark Design Recommendations | BSCM11800019471 - BSCM11800019485 | | | | | |
| DX0514 | | Lab Notebook | BSCM08900000584 - BSCM08900000782 | | | | | |
| DX0515 | | Solyx CRBA Attachment | BSCM01800004526 - BSCM01800004575 | | | | | |
| DX0516 | | Solyx CRBA Attachment | BSCM01800004576 - BSCM01800004592 | | | | | |

| Exhibit | Witness | Brief Description | Bates No. Range | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-----------------|-------------|---------|----------|---------|----------------|
| DX0517 | | Advantage CRBA Ver. AA | BSCM00400001123 - BSCM00400001126 | | | | | |
| DX0518 | | Solyx CRBA Ver. AA | BSCM01800004496 - BSCM01800004525 | | | | | |
| DX0519 | | Solyx Design Change Log Ver. AC | BSCM01800025364 - BSCM01800025364 | | | | | |
| DX0520 | | Design Transfer/Review Report | BSCM03100008530 - BSCM03100008544 | | | | | |
| DX0521 | | Design Review Report | BSCM03100008751 - BSCM03100008755 | | | | | |
| DX0522 | | Design Verification Report | BSCM03100008185 - BSCM03100008202 | | | | | |
| DX0523 | | Solyx SIS System - Design Review Report - Design Freeze Report Ver AA | BSCM01800020036 - BSCM01800020045 | | | | | |
| DX0524 | | Solyx SIS System - Design Review Report - Design Freeze Report Ver AB | BSCM01800020095 - BSCM01800020104 | | | | | |
| DX0525 | | Memo re: Pore Size and thickness of Pinnacle Mesh (Validation Run) | BSCM07400000758 - BSCM07400000760 | | | | | |
| DX0526 | | Design Validation Plan and Protocol | BSCM03100002236 - BSCM03100002244 | | | | | |
| DX0527 | | Design Validation Report | BSCM03100002245 - BSCM03100002249 | | | | | |
| DX0528 | | Validation Plan | BSCM00400002371 - BSCM00400002381 | | | | | |
| DX0529 | | Solyx SIS Mesh to Carrier Tensile Test Method Validation Protocol Ver. AA | BSCM01800017186 - BSCM01800017188 | | | | | |
| DX0530 | | Solyx SIS Mesh to Carrier Tensile Test Method Validation Report Ver. AA | BSCM01800018059 - BSCM01800018062 | | | | | |
| DX0531 | | Solyx Design Validation Plan and Protocol Ver. AB | BSCM01800021013 - BSCM01800021027 | | | | | |
| DX0532 | | Solyx SIS System Design Validation | BSCM01800022831 - BSCM01800022839 | | | | | |
| DX0533 | | Solyx Design Validation Report Ver. AA | BSCM01800022808 - BSCM01800022823 | | | | | |
| DX0534 | | Proxy Validation Report | BSCM03300011800 - BSCM03300011813 | | | | | |

| Exhibit | Witness | Brief Description | Bates No. Range | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---|---|---|---|---|---|---|---|---|
| DX0535 | | Summary of Mesh Development | BSCM07400005250 - BSCM07400005252 | | | | | |
| DX0536 | | Mesh Testing | BSCM04200013870 - BSCM04200013871 | | | | | |
| DX0537 | | Stiffness Testing | BSCM04200091026 - BSCM04200091026 | | | | | |
| DX0538 | | Email re: Pinnacle Design Review | BSCM07400006546 - BSCM07400006623 | | | | | |
| DX0539 | | Prodesco performance testing on 6 mil Pinnacle Mesh | BSCM07400000761 - BSCM07400000777 | | | | | |
| DX0540 | | Advantage Analytical Data / Reports | BSCM07400002112 - BSCM07400002492 | | | | | |
| DX0541 | | Memo re: ASTM method on tear resistance test | BSCM07400004328 - BSCM07400004328 | | | | | |
| DX0542 | | Memo re: Determination of burst strength of Pinnacle mesh | BSCM03100001341 - BSCM03100001342 | | | | | |
| DX0543 | | Memo re: Comparison of Tensile Test of Pinnacle and TVT meshes | BSCM04200090455 - BSCM04200090459 | | | | | |
| DX0544 | | Memo re: Comparison of Tensile Test of Pinnacle mesh cut across the machine direction / ASTM method | BSCM04200091116 - BSCM04200091121 | | | | | |
| DX0545 | | Design Review Form | BSCM00400001000 - BSCM00400001018 | | | | | |
| DX0546 | | Design Verification/Transfer Report | BSCM00400002308 - BSCM00400002326 | | | | | |
| DX0547 | | Memo re: Mesh Fiber Data Summary | BSCM05100123318 - BSCM05100123318 | | | | | |
| DX0548 | | Infrared Test Report | BSCM01900007156 - BSCM01900007159 | | | | | |
| DX0549 | | Infrared Spectroscopy Report | BSCM01900014745 - BSCM01900014751 | | | | | |
| DX0550 | | Infrared Spectroscopy Report | BSCM01900014776 - BSCM01900014782 | | | | | |
| DX0551 | | Solyx SIS Mesh Assembly Test Report Ver. AE | BSCM01800018205 - BSCM01800018211 | | | | | |
| DX0552 | | Solyx SIS System - Design Verification - Design Transfer Review Report Ver. AA | BSCM01800024291 - BSCM01800024299 | | | | | |

| Exhibit | Witness | Brief Description | Bates No. Range | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---|---|---|---|---|---|---|---|---|
| DX0553 | | Infrared - Spectroscopy - Final Report | BSCM01900015998 - BSCM01900016001 | | | | | |
| DX0554 | | Memo re: Product Specification Guidelines - Mesh to Carrier Tensile Strength | BSCM01800025152 - BSCM01800025152 | | | | | |
| DX0555 | | Infrared Spectroscopy Report | BSCM01900016850 - BSCM01900016856 | | | | | |
| DX0556 | | Design Verification Plan | BSCM03100006756 - BSCM03100006779 | | | | | |
| DX0557 | | Pinnacle (Advantage) Mesh Design Verification Report - Ver. AA | BSCM00400000903 - BSCM00400000918 | | | | | |
| DX0558 | | Design Verification Report | BSCM00400001127 - BSCM00400001136 | | | | | |
| DX0559 | | (Advantage) Pinnacle Mesh Design Verification Report Bulk Mesh Ver. AA | BSCM01800001423 - BSCM01800001430 | | | | | |
| DX0560 | | Design Verification Report | BSCM01800001431 - BSCM01800001438 | | | | | |
| DX0561 | | Design Verification Report | BSCM01800001439 - BSCM01800001448 | | | | | |
| DX0562 | | Solyx System Design Verification Report Ver. AA | BSCM01800021028 - BSCM01800021093 | | | | | |
| DX0563 | | Solyx System Design Verification Report Ver. AB | BSCM01800021375 - BSCM01800021440 | | | | | |
| DX0564 | | Solyx System Design Verification Report Ver. AC | BSCM01800021727 - BSCM01800021792 | | | | | |
| DX0565 | | Stiffness Testing | BSCM03100001346 - BSCM03100001349 | | | | | |
| DX0566 | | Historical Mesh Testing | BSCM07400000658 - BSCM07400000717 | | | | | |
| DX0567 | | Accelerated Aging Protocol | BSCM03100002187 - BSCM03100002198 | | | | | |
| DX0568 | | Accelerated Aging Report | BSCM03100005627 - BSCM03100005646 | | | | | |
| DX0569 | | Solyx SIS System Design Verification Master Plan Ver. AA | BSCM01800020192 - BSCM01800020211 | | | | | |
| DX0570 | | Solyx SIS System Design Verification Master Plan Ver. AB | BSCM01800020212 - BSCM01800020231 | | | | | |

| Exhibit | Witness | Brief Description | Bates No. Range | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---|---|---|---|---|---|---|---|---|
| DX0571 | | Solyx SIS System Design Verification Master Plan Ver. AC | BSCM01800020232 - BSCM01800020251 | | | | | |
| DX0572 | | 90162221 Rev03 model parts and assembly of Shark Anchor | BSCM04200091877 - BSCM04200091877 | | | | | |
| DX0573 | | 90147104.05-anatomical analysis data | BSCM07300010353 - BSCM07300010353 | | | | | |
| DX0574 | | Shark Notes for 12 October 2007 | BSCM11800021300 - BSCM11800021301 | | | | | |
| DX0575 | | Shark Notes for 15 November 2007 | BSCM11800021384 - BSCM11800021385 | | | | | |
| DX0576 | | Evaluation of Pinnacle Mesh, Validation Run | BSCM07400000747 - BSCM07400000751 | | | | | |
| DX0577 | | Memo re: Suture tearing test on P-3 mesh | BSCM04200028295 - BSCM04200028300 | | | | | |
| DX0578 | | Memo re: Tang Effect on the Elongation of Pinnacle Sling | BSCM04200091091 - BSCM04200091095 | | | | | |
| DX0579 | | Memo re: Pinnacle Mesh-Evaluation of Stiffness Data | BSCM07400002401 - BSCM07400002405 | | | | | |
| DX0580 | | Memo re: Melting of Mesh Tang Using Hot Iron | BSCM07400006570 - BSCM07400006573 | | | | | |
| DX0581 | | Sling Mechanical Cycle Testing | BSCM07400020410 - BSCM07400020422 | | | | | |
| DX0582 | | Review of Testing Data- comparison of Pinnacle P3 and TVT Fabrics-Lehman | BSCM07400019746 - BSCM07400019751 | | | | | |
| DX0583 | | Pinnacle-TVT Mesh Comparison Test | BSCM07400019759 - BSCM07400019765 | | | | | |
| DX0584 | | Memo re: Tensile Test of Pinnacle P3 cut with Mechanical and Burned with Hot Iron | BSCM03100001335 - BSCM03100001340 | | | | | |
| DX0585 | | Email fw: Solyx | BSCM05600107793 - BSCM05600107794 | | | | | |
| DX0586 | | MiniArc Instructions for Use | BSCM01300000174 - BSCM01300000180 | | | | | |
| DX0587 | | Single Incision Cauterized Mesh - Drawing | BSCM04200116289 - BSCM04200116289 | | | | | |
| DX0588 | | Solyx Carrier Drawing | BSCM11800039618 - BSCM11800039619 | | | | | |

| Exhibit | Witness | Brief Description | Bates No. Range | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---|---|---|---|---|---|---|---|---|
| DX0589 | | Mesh Assembly Drawing | BSCM03100008240 - BSCM03100008240 | | | | | |
| DX0590 | | Biocompatibility Standards Compliance memo | BSCM01800013600 - BSCM01800013600 | | | | | |
| DX0591 | | Solyx Essential Requirements Checklist Ver AA | BSCM01800013523 - BSCM01800013595 | | | | | |
| DX0592 | | Clinical Standards Compliance Memo | BSCM01800013603 - BSCM01800013603 | | | | | |
| DX0593 | | Mesh Standards compliance memo | BSCM01800013628 - BSCM01800013628 | | | | | |
| DX0594 | | EN ISO 14630 compliance checklist ver. AB | BSCM01800013700 - BSCM01800013719 | | | | | |
| DX0595 | | Solyx Essential Requirements Checklist Ver AB | BSCM01800013727 - BSCM01800013795 | | | | | |
| DX0596 | | Solyx Essential Requirements Checklist Ver AD | BSCM01800014127 - BSCM01800014195 | | | | | |
| DX0597 | | Solyx Essential Requirements Checklist Ver AC | BSCM01800013927 - BSCM01800013995 | | | | | |
| DX0598 | | Solyx Essential Requirements Checklist Ver AE | BSCM01800014327 - BSCM01800014396 | | | | | |
| DX0599 | | Solyx Essential Requirements Checklist Ver AF | BSCM01800014528 - BSCM01800014597 | | | | | |
| DX0600 | | Essential Requirements Checklist | BSCM03100007108 - BSCM03100007151 | | | | | |
| DX0601 | | Solyx Essential Requirements Checklist Ver AG | BSCM01800014729 - BSCM01800014773 | | | | | |
| DX0602 | | Solyx Essential Requirements Checklist Ver AH | BSCM01800014905 - BSCM01800014949 | | | | | |
| DX0603 | | Solyx Essential Requirements Checklist Ver AJ | BSCM01800014997 - BSCM01800015042 | | | | | |
| DX0604 | | Solyx Essential Requirements Checklist Ver AK | BSCM01800015090 - BSCM01800015135 | | | | | |
| DX0605 | | Solyx Essential Requirements Checklist Ver AL | BSCM01800015183 - BSCM01800015228 | | | | | |
| DX0606 | | Solyx Essential Requirements Checklist Ver AM | BSCM01800015276 - BSCM01800015320 | | | | | |

| Exhibit | Witness | Brief Description | Bates No. Range | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---|---|---|---|---|---|---|---|---|
| DX0607 | | Boston Scientific's Solyx Development Process | | | | | | |
| DX0608 | | Reasons for Development of Solyx | | | | | | |
| DX0609 | | Field Assessments Plan - Report Solyx SIS.  Ver. AA | BSCM01800024243 - BSCM01800024247 | | | | | |
| DX0610 | | Field Assessments Plan - Report Solyx SIS.  Ver. AB | BSCM01800024248 - BSCM01800024261 | | | | | |
| DX0611 | | Field Assessments Plan - Report Solyx SIS.  Ver. AC | BSCM01800024262 - BSCM01800024279 | | | | | |
| DX0612 | | Field Assessments Plan - Report Solyx SIS.  Ver. AD | BSCM01800024280 - BSCM01800024285 | | | | | |
| DX0613 | | Solyx SIS System - Finished Goods Document Ver. AA | BSCM04200098657 - BSCM04200098666 | | | | | |
| DX0614 | | Solyx SIS System - Finished Goods Document Ver. AB | BSCM04200097785 - BSCM04200097793 | | | | | |
| DX0615 | | Solyx SIS System - Finished Goods Document Ver. AC | BSCM04200097803 - BSCM04200097811 | | | | | |
| DX0616 | | Shark R&D Flow Chart | BSCM04700095950 - BSCM04700095950 | | | | | |
| DX0617 | | Powerpoint re: New Product Development Process | BSCM06200017581 - BSCM06200017623 | | | | | |
| DX0618 | | Mesh Supplier 6 mil. Fiber - Vendor Change Flow Chart | BSCM02100022332 - BSCM02100022332 | | | | | |
| DX0619 | | Product Flow Chart | BSCM04700047137 - BSCM04700047137 | | | | | |
| DX0620 | | Shark Risk Analysis and Report Ver. 01 | BSCM01800003629 - BSCM01800003678 | | | | | |
| DX0621 | | Solyx Single Incision sling System Risk Analysis and Report Ver. 02 | BSCM01800003679 - BSCM01800003727 | | | | | |
| DX0622 | | Solyx Single Incision sling System Risk Analysis and Report | BSCM01800003728 - BSCM01800003786 | | | | | |
| DX0623 | | Product Risk Analysis/Use and Design FMEAs Ver. AA | BSCM01800003787 - BSCM01800003846 | | | | | |
| DX0624 | | Product Risk Analysis/Use and Design FMEAs. Ver. AB | BSCM01800003847 - BSCM01800003906 | | | | | |
| DX0625 | | Product Risk Analysis/Use and Design FMEAs Ver. AC | BSCM01800003907 - BSCM01800003962 | | | | | |

| Exhibit | Witness | Brief Description | Bates No. Range | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---|---|---|---|---|---|---|---|---|
| DX0626 | | Product Risk Analysis/Use and Design FMEAs Ver. AD | BSCM01800004019 - BSCM01800004074 | | | | | |
| DX0627 | | Product Risk Analysis/Use and Design FMEAs Ver. AE | BSCM01800004075 - BSCM01800004127 | | | | | |
| DX0628 | | Product Risk Analysis/Use and Design FMEAs Ver. AF | BSCM01800004128 - BSCM01800004180 | | | | | |
| DX0629 | | Product Risk Analysis/Use and Design FMEAs Ver. AG | BSCM01800004181 - BSCM01800004237 | | | | | |
| DX0630 | | Product Risk Analysis/Use and Design FMEAs Ver. AH | BSCM01800004238 - BSCM01800004287 | | | | | |
| DX0631 | | Product Risk Analysis/Use and Design FMEAs Ver. AJ | BSCM01800004288 - BSCM01800004334 | | | | | |
| DX0632 | | Product Risk Analysis/Use and Design FMEAs Ver. AL | BSCM01800004390 - BSCM01800004438 | | | | | |
| DX0633 | | Product Risk Analysis/Use and Design FMEAs Ver. AK | BSCM01800004335 - BSCM01800004389 | | | | | |
| DX0634 | | Hazard Analysis, Solyx SIS System Ver. AA | BSCM01800025996 - BSCM01800026006 | | | | | |
| DX0635 | | Hazard Analysis | BSCM03100014793 - BSCM03100014804 | | | | | |
| DX0636 | | Hazard Analysis, Solyx SIS System Ver. AB | BSCM01800026020 - BSCM01800026030 | | | | | |
| DX0637 | | Email re: Shark Tasks for the Week | BSCM07300009904 - BSCM07300009905 | | | | | |
| DX0638 | | Purchase Order Request Form - Bi-directional Carrier - Ver. 02 | BSCM11800020942 - BSCM11800020943 | | | | | |
| DX0639 | | NDA - Klutke - signed | BSCM12000002659 - BSCM12000002659 | | | | | |
| DX0640 | | NDA - Lind - signed | BSCM12000002660 - BSCM12000002660 | | | | | |
| DX0641 | | Shark Concept Validation Lab Physician Questionnaire - April 20, 2007 - Template | BSCM12000002661 - BSCM12000002664 | | | | | |
| DX0642 | | Email re: Friday Lab Groups and Marketing Questionnaire | BSCM07300009950 - BSCM07300009950 | | | | | |
| DX0643 | | Clinical Review Meeting - Agenda | BSCM12000002696 - BSCM12000002696 | | | | | |

| Exhibit | Witness | Brief Description | Bates No. Range | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---|---|---|---|---|---|---|---|---|
| DX0644 | | Data from lab | BSCM12000002640 - BSCM12000002642 | | | | | |
| DX0645 | | Memo re: Shark Procedure | BSCM12000002637 - BSCM12000002639 | | | | | |
| DX0646 | | Shark Concept Validation Lab Physician Questionnaire - April 20, 2007 - Klutke | BSCM12000002644 - BSCM12000002646 | | | | | |
| DX0647 | | Shark Concept Validation Lab Physician Questionnaire - April 20, 2007 - Klutke - Spec 2 - RETROPUBIC | BSCM12000002655 - BSCM12000002658 | | | | | |
| DX0648 | | Shark Concept Validation Lab Physician Questionnaire - April 20, 2007 - Klutke - Spec 2 - TOT | BSCM12000002647 - BSCM12000002654 | | | | | |
| DX0649 | | Shark Concept Validation Lab Physician Questionnaire - April 20, 2007 - Template | BSCM12000002672 - BSCM12000002675 | | | | | |
| DX0650 | | Shark Validation Lab - Agenda | BSCM12000002671 - BSCM12000002671 | | | | | |
| DX0651 | | Shark Validation Lab - Agenda | BSCM12000002667 - BSCM12000002670 | | | | | |
| DX0652 | | Shark Validation Lab April 20, 2007 - FOLDER | BSCM12000002636 - BSCM12000002636 | | | | | |
| DX0653 | | Appointment re: Shark Bioskills Wrap-up / Next Steps | BSCM11800009831 - BSCM11800009831 | | | | | |
| DX0654 | | Purchase Order Request Form | BSCM11800020944 - BSCM11800020944 | | | | | |
| DX0655 | | Appointment - Shark - Bioskills Follow-up Meeting #2 | BSCM11800007456 - BSCM11800007456 | | | | | |
| DX0656 | | E-mail re: Prefyx Placement Problem and Shark Commentary from Dr. Lind | BSCM04700111571 - BSCM04700111574 | | | | | |
| DX0657 | | Bi-directional Carrier Drawing - Ver. 02 | BSCM03600000137 - BSCM03600000138 | | | | | |
| DX0658 | | Shark Total market Research Summary | BSCM12000002666 - BSCM12000002666 | | | | | |
| DX0659 | | Slide - Activities Supporting Direction Market Research | BSCM12000002665 - BSCM12000002665 | | | | | |
| DX0660 | | Summary Shark Concept Validation Lab | BSCM05700010341 - BSCM05700010342 | | | | | |

| Exhibit | Witness | Brief Description | Bates No. Range | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-----------------|-------------|---------|----------|---------|----------------|
| DX0661 | | Email re: Jan 13th Prefyx Session | BSCM06000090814 - BSCM06000090814 | | | | | |
| DX0662 | | Email re: Jan 13th Prefyx Session | BSCM04700095143 - BSCM04700095143 | | | | | |
| DX0663 | | Shark Validation Lab Protocol | BSCM07300009955 - BSCM07300009955 | | | | | |
| DX0664 | | Solyx Faculty Training Slide set | BSCM06100123071 - BSCM06100123089 | | | | | |
| DX0665 | | Email re: PF Doctors at NSM | BSCM09300484105 - BSCM09300484105 | | | | | |
| DX0666 | | Pelvic Floor Institute Physician Meeting | BSCM06500032897 - BSCM06500032897 | | | | | |
| DX0667 | | Email re: Pelvic Floor Institute Follow up | BSCM09300354623 - BSCM09300354623 | | | | | |
| DX0668 | | Didactic: Solyx SIS System - Dr. Lind | BSCM06100137524 - BSCM06100137547 | | | | | |
| DX0669 | | Consent for Participation in a Research Study ~ Safety and Tolerability of the Solyx SIS System | BSCM04800062899 - BSCM04800062904 | | | | | |
| DX0670 | | HCP Service Requisition Form: Dr. Lind ~ PFI enhancements ~ Pinnacle/Uphold/Solyx | BSCM06200041113 - BSCM06200041114 | | | | | |
| DX0671 | | Email re: AUGS Solyx Abstract | BSCM04800063567 - BSCM04800063568 | | | | | |
| DX0672 | | Safety and Efficacy of the Solyx Single-Incision Sling System | BSCM04800063569 - BSCM04800063569 | | | | | |
| DX0673 | | Product Specification | BSCM00400003875 - BSCM00400003909 | | | | | |
| DX0674 | | Product Specification | BSCM03100005611 - BSCM03100005625 | | | | | |
| DX0675 | | Market Specification | BSCM01800001688 - BSCM01800001706 | | | | | |
| DX0676 | | Market Specification | BSCM01800001707 - BSCM01800001725 | | | | | |
| DX0677 | | Product Specification | BSCM01800001820 - BSCM01800001840 | | | | | |
| DX0678 | | Solyx SIS System M-Spec to P-Spec Matrix Ver. AA | BSCM01800001841 - BSCM01800001845 | | | | | |

| Exhibit | Witness | Brief Description | Bates No. Range | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-----------------|-------------|---------|----------|---------|----------------|
| DX0679 | | Product Specification | BSCM01800001846 - BSCM01800001865 | | | | | |
| DX0680 | | Solyx SIS System M-Spec to P-Spec Matrix Ver. AB | BSCM01800001866 - BSCM01800001870 | | | | | |
| DX0681 | | Product Specification | BSCM01800001871 - BSCM01800001890 | | | | | |
| DX0682 | | Solyx SIS System M-Spec to P-Spec Matrix Ver. AC | BSCM01800001891 - BSCM01800001895 | | | | | |
| DX0683 | | Product Specification | BSCM01800001896 - BSCM01800001915 | | | | | |
| DX0684 | | Solyx SIS System M-Spec to P-Spec Matrix Ver. AD | BSCM01800001916 - BSCM01800001920 | | | | | |
| DX0685 | | Solyx SIS System - Product Specification | BSCM01800001921 - BSCM01800001940 | | | | | |
| DX0686 | | Solyx SIS System M-Spec to P-Spec Matrix Ver. AE | BSCM01800001941 - BSCM01800001945 | | | | | |
| DX0687 | | Product Specification | BSCM01800001946 - BSCM01800001965 | | | | | |
| DX0688 | | Solyx SIS System M-Spec to P-Spec Matrix Ver. AF | BSCM01800001966 - BSCM01800001970 | | | | | |
| DX0689 | | Product Specification | BSCM01800001971 - BSCM01800001990 | | | | | |
| DX0690 | | Solyx SIS System M-Spec to P-Spec Matrix Ver. AG | BSCM01800002053 - BSCM01800002057 | | | | | |
| DX0691 | | Product Specification | BSCM01800002033 - BSCM01800002052 | | | | | |
| DX0692 | | Resin Specification | BSCM07400008160 - BSCM07400008161 | | | | | |
| DX0693 | | Material Specification | BSCM03100000539 - BSCM03100000545 | | | | | |
| DX0694 | | Material Specification | BSCM03300001456 - BSCM03300001458 | | | | | |
| DX0695 | | Material Specification | BSCM03300001459 - BSCM03300001461 | | | | | |
| DX0696 | | Material Specification | BSCM03300001465 - BSCM03300001468 | | | | | |

| Exhibit | Witness | Brief Description | Bates No. Range | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-----------------|-------------|---------|----------|---------|----------------|
| DX0697 | | Material Specification | BSCM03300001469 - BSCM03300001472 | | | | | |
| DX0698 | | Material Specification | BSCM03300001473 - BSCM03300001475 | | | | | |
| DX0699 | | Material Specification | BSCM03300001476 - BSCM03300001478 | | | | | |
| DX0700 | | Memo re: Examination of TVT Mesh as Compared to Pinnacle Mesh, Trelex Mesh and PP Pellet | BSCM00400001394 - BSCM00400001399 | | | | | |
| DX0701 | | MarFlex HHM TR-130 Polyethylene data sheet | BSCM05300000631 - BSCM05300000631 | | | | | |
| DX0702 | | PerfecFlex 36604 Product data sheet | BSCM05300000215 - BSCM05300000216 | | | | | |
| DX0703 | | Marlex and Marflex Polyethylenes MSDS | BSCM05300000640 - BSCM05300000648 | | | | | |
| DX0704 | | MSDS for Marlex Polypropylene | BSCM05100117275 - BSCM05100117283 | | | | | |
| DX0705 | | MSDS for Marlex Polypropylene | BSCM05100142307 - BSCM05100142315 | | | | | |
| DX0706 | | Email re: Philips Sumika MSDS | BSCM13100000012 - BSCM13100000012 | | | | | |
| DX0707 | | Gortex MSDS | | | | | | |
| DX0708 | | Memo re: Design Feedback | BSCM06500008033 - BSCM06500008035 | | | | | |
| DX0709 | | Memo re: Test Summary | BSCM07400002233 - BSCM07400002237 | | | | | |
| DX0710 | | Memo re: Physician Interviews | BSCM07400002238 - BSCM07400002243 | | | | | |
| DX0711 | | Advantage 1.0 Close Out Memorandum | BSCM05700013677 - BSCM05700013680 | | | | | |
| DX0712 | | Photo of Advantage v. TVT Mesh | BSCM07400004251 - BSCM07400004253 | | | | | |
| DX0713 | | Process Validation Protocol | BSCM03100009073 - BSCM03100009078 | | | | | |
| DX0714 | | Corp Form Product Release - SOLYX | BSCM01800024630 - BSCM01800024631 | | | | | |

| Exhibit | Witness | Brief Description | Bates No. Range | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---|---|---|---|---|---|---|---|---|
| DX0715 | | Solyx Quality Plan | BSCM01800013331 - BSCM01800013351 | | | | | |
| DX0716 | | Technology Development Matrix | BSCM07400031418 - BSCM07400031419 | | | | | |
| DX0717 | | Shark Technical Questions | BSCM07400031420 - BSCM07400031421 | | | | | |
| DX0718 | | Summary of all Mesh retention and puncture force data | BSCM04200089847 - BSCM04200089860 | | | | | |
| DX0719 | | Bench top testing: Various Medium Evaluation: Part II | BSCM04200089898 - BSCM04200089903 | | | | | |
| DX0720 | | Retentive Force Data Analysis | BSCM04200089870 - BSCM04200089870 | | | | | |
| DX0721 | | Retentive Force Summary | BSCM11800046438 - BSCM11800046438 | | | | | |
| DX0722 | | 90165242.01 Mesh Retention Force data.xls | BSCM07300010354 - BSCM07300010367 | | | | | |
| DX0723 | | Email re: Solyx Insertion and Pull Out force data | BSCM11800003851 - BSCM11800003852 | | | | | |
| DX0724 | | Shark Pull Out Force Graph | BSCM11800003853 - BSCM11800003854 | | | | | |
| DX0725 | | Solyx SIS System - Sling Pull-out Evaluation Report | BSCM01800025046 - BSCM01800025048 | | | | | |
| DX0726 | | Technical Protocol and Report: Comparison of the pull out force upon initial placement for the Solyx Single incision Sling versus the Retropubic Sling versus the Obturator Sling | BSCM01800025343 - BSCM01800025347 | | | | | |
| DX0727 | | Serels, S., Cadaveric Assessment of Immediate Pull Out Strength of the Three Common Synthetic Sling Approaches: Single Incision, Retropubic and Transobturator | BSCM07200025906 - BSCM07200025907 | | | | | |
| DX0728 | | Solyx SIS System RM Plan and Report | BSCM01800025973 - BSCM01800025979 | | | | | |
| DX0729 | | Final Study Report | BSCM01900007244 - BSCM01900007254 | | | | | |
| DX0730 | | Final Study Report | BSCM01900007083 - BSCM01900007105 | | | | | |

| Exhibit | Witness | Brief Description | Bates No. Range | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-----------------|-------------|---------|----------|---------|----------------|
| DX0731 | | ISO Guinea Pig Maximization Sensitization Test | BSCM01900007448 - BSCM01900007473 | | | | | |
| DX0732 | | Delayed Contact Sensitization Study | BSCM03200006322 - BSCM03200006329 | | | | | |
| DX0733 | | NAMSA Study | BSCM03200006290 - BSCM03200006302 | | | | | |
| DX0734 | | CAR #MAR 2010 09 03 | BSCM13200000014 - BSCM13200000019 | | | | | |
| DX0735 | | CAR #MAR 2010 09 03 | BSCM05300017057 - BSCM05300017062 | | | | | |
| DX0736 | | ISO Guinea Pig Maximization Sensitization Test | BSCM14100011241 - BSCM14100011266 | | | | | |
| DX0737 | | ISO Guinea Pig Maximization Sensitization Test | BSCM08200019259 - BSCM08200019285 | | | | | |
| DX0738 | | Email re: Solyx | BSCM04700214828 - BSCM04700214829 | | | | | |
| DX0739 | | Email re: Solyx | BSCM06500061532 - BSCM06500061534 | | | | | |
| DX0740 | | Memo re: ASTM D64699-07 | BSCM01800017248 - BSCM01800017248 | | | | | |
| DX0741 | | Memo re: Sterilization Standards Compliance | BSCM05300055310 - BSCM05300055310 | | | | | |
| DX0742 | | Memo re: Solyx SIS System - Standards Rationales - Compliance to EN ISO 10993 | BSCM05300055357 - BSCM05300055358 | | | | | |
| DX0743 | | Memo re: Solyx SIS System - Standards Rationales - Compliance to EN ISO 10993 | BSCM05300055990 - BSCM05300055991 | | | | | |
| DX0744 | | Sterilization Evaluation | BSCM01800018502 - BSCM01800018509 | | | | | |
| DX0745 | | EO Sterilization Test Certificate Solyx | BSCM01800018510 - BSCM01800018510 | | | | | |
| DX0746 | | Advantage Mesh 510K Supporting Data | BSCM07400000718 - BSCM07400000895 | | | | | |
| DX0747 | | Shark - Single Incision Mid-Urethral Sling Technical Review | BSCM11800016061 - BSCM11800016071 | | | | | |
| DX0748 | | Shark - Single Incision Mid-Urethral Sling Technical Review | BSCM11800020998 - BSCM11800021002 | | | | | |

| Exhibit | Witness | Brief Description | Bates No. Range | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-----------------|-------------|---------|----------|---------|----------------|
| DX0749 | | Solyx 510(K) Test Plan | BSCM05300053313 - BSCM05300053316 | | | | | |
| DX0750 | | Weekly Status Report | BSCM11800038319 - BSCM11800038320 | | | | | |
| DX0751 | | Memo re: Pinnacle Yarn Traceability | BSCM07400002036 - BSCM07400002111 | | | | | |
| DX0752 | | Tech Assessment Review | BSCM01500001123 - BSCM01500001124 | | | | | |
| DX0753 | | Market Specification | BSCM02100019289 - BSCM02100019293 | | | | | |
| DX0754 | | Technical Assessment | BSCM02100019296 - BSCM02100019310 | | | | | |
| DX0755 | | Obtryx CRBA | BSCM02100001450 - BSCM02100001467 | | | | | |
| DX0756 | | Cadaver Lab Protocol | BSCM02100000321 - BSCM02100000326 | | | | | |
| DX0757 | | Cadaver Lab Report | BSCM02100000327 - BSCM02100000331 | | | | | |
| DX0758 | | Sterilization Qualification of Obtryx | BSCM02100001574 - BSCM02100001578 | | | | | |
| DX0759 | | Final Report - Product Sterility | BSCM02100000522 - BSCM02100000522 | | | | | |
| DX0760 | | EO Sterilization Product Qualification Protocol | BSCM02100001407 - BSCM02100001415 | | | | | |
| DX0761 | | Design Validation Plan and Protocol | BSCM03700026731 - BSCM03700026734 | | | | | |
| DX0762 | | Design Validation Plan and Protocol | BSCM01500024388 - BSCM01500024391 | | | | | |
| DX0763 | | Design Validation Plan and Protocol | BSCM07700151377 - BSCM07700151381 | | | | | |
| DX0764 | | Design Validation Report | BSCM04200014405 - BSCM04200014411 | | | | | |
| DX0765 | | Design Validation Report | BSCM03300008534 - BSCM03300008541 | | | | | |
| DX0766 | | Design Validation Report | BSCM02100021670 - BSCM02100021675 | | | | | |

| Exhibit | Witness | Brief Description | Bates No. Range | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-----------------|-------------|---------|----------|---------|----------------|
| DX0767 | | BSC Pelvic Floor Clinical Cadence | BSCM06200029440 - BSCM06200029440 | | | | | |
| DX0768 | | Email re:  Marlex Mesh Resin Specs | BSCM05300002889 - BSCM05300002889 | | | | | |
| DX0769 | | Marlex (4-6-2001).doc | BSCM05300002890 - BSCM05300002891 | | | | | |
| DX0770 | | Material Spec No. 34106700.doc | BSCM05300002892 - BSCM05300002895 | | | | | |
| DX0771 | | Shakespeare (Certification 4-24-2001).doc | BSCM05300002896 - BSCM05300002898 | | | | | |
| DX0772 | | Shakespeare (Product Spec 3-8-2001).doc | BSCM05300002899 - BSCM05300002899 | | | | | |
| DX0773 | | Shakespeare (Test Data 1-17-2001).doc | BSCM05300002900 - BSCM05300002903 | | | | | |
| DX0774 | | Product Specification | BSCM02800000031 - BSCM02800000031 | | | | | |
| DX0775 | | Agreement between BSC and Phillips Sumika | BSCM04700097586 - BSCM04700097591 | | | | | |
| DX0776 | | Marlex HG-030-01 MSDS | BSCM07400003462 - BSCM07400003462 | | | | | |
| DX0777 | | Email re: Marlex HGX | BSCM05100122946 - BSCM05100122947 | | | | | |
| DX0778 | | Email re: Marlex Use | BSCM05100122945 - BSCM05100122945 | | | | | |
| DX0779 | | Memo re: Yarn Traceability | BSCM07400002036 - BSCM07400002111 | | | | | |
| DX0780 | | Email FW: Chevron Phillips and Phillips Sumika clarification memo | BSCM05200067566 - BSCM05200067571 | | | | | |
| DX0781 | | Memo re:  Relationship between Chevron Phillips and Phillips Sumika | BSCM05200067572 - BSCM05200067572 | | | | | |
| DX0782 | | MSDS Marlex (All Grades) | | | | | | |
| DX0783 | | CPCC Email with attachment | CP-00002 - CP-00003 | | | | | |
| DX0784 | | PSPC and BSC Agreement | CP-00004 - CP-00009 | | | | | |
| DX0785 | | Marlex specification sheet | CP-00011 - CP-00011 | | | | | |
| DX0786 | | January 2006 Marlex HGX-030-01 Physical Properties Sheets | CP-00016 - CP-00017 | | | | | |

| Exhibit | Witness | Brief Description | Bates No. Range | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---|---|---|---|---|---|---|---|---|
| DX0787 | | CPChem Marlex Polypropylenes MSDS (All Grades) | CP-00029 - CP-00034 | | | | | |
| DX0788 | | PSPC Marlex Polypropylenes (All Grades) MSDS | CP-00035 - CP-00041 | | | | | |
| DX0789 | | Marlex HGX-030-01 MSDS | CP-00070 - CP-00079 | | | | | |
| DX0790 | | Certificate of Analysis | BSCM11800004863 - BSCM11800004863 | | | | | |
| DX0791 | | Email re Solyx 510(k) | BSCM05300055685 - BSCM05300055689 | | | | | |
| DX0792 | | 36-MONTH DATA FROM SOLYX SINGLE INCISION SLING SYSTEM 522 STUDY https://www.bostonscientific.com/en-US/medical-specialties/female-pelvic-medicine/clinical-excellence.html | | | | | | |
| DX0793 | | Presentation at AUS - A Prospective Parallel Cohort, Multi-center Study of the Solyx Single Incision Sling System vs. the Obtryx II Sling System https://www.bostonscientific.com/content/dam/bostonscientific/uro-wh/portfolio-group/sling-systems/solyx/pdf/WH-576402-AA-Solyx-Blue-Bar.pdf | | | | | | |
| DX0794 | | FDA Statement 9/19/2017 | | | | | | |
| DX0795 | | Gortex IFU | | | | | | |
| DX0796 | | Iakovlev CV | | | | | | |
| DX0797 | | Manufacturing Process Flow Chart | BSCM11800039285 - BSCM11800039294 | | | | | |
| DX0798 | | Email FW:  MedVenture Contract | BSCM05100035216 - BSCM05100035216 | | | | | |
| DX0799 | | Agreement between Medventure and BSC | BSCM05100035217 - BSCM05100035244 | | | | | |
| DX0800 | | US Patent 2011/0184228 | | | | | | |
| DX0801 | | ACOG Committee Opinion No. 444: Choosing the Route of Hysterectomy for Benign Disease; Obstetrics 7 Gynecology, Vol. 114, No. 5, November 2009, 1156-1158 | | | | | | |

| Exhibit | Witness | Brief Description | Bates No. Range | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---|---|---|---|---|---|---|---|---|
| DX0802 | | The Royal Australian and New Zealand College of Obstetricians and Gynecologists: Position Statement on Mid-Urethral Slings; 1-4 (March 2014) | | | | | | |
| DX0803 | | Scottish Pelvic Floor Network (SPFN) The Use of Synthetic Mid-Urethral Slings for the Treatment of Stress Urinary Incontinence in Women (June 2014) | | | | | | |
| DX0804 | | AUGS-SUFU Frequently Asked Questions by Providers on Mid-urethral Slings for Stress Urinary Incontinence | | | | | | |
| DX0805 | | HAS (Haute Autorité de Santé) French Health Authority Proper Usage of Medical Technologies Which Support Implants for Treating Female Stress Urinary Incontinence? (September 2007) | | | | | | |
| DX0806 | | NICE Guidelines For the Management of Urinary Incontinence in Women;  NICE clinical guideline 171guidance.nice.org.uk/cg171 (January 2015) | | | | | | |
| DX0807 | | MHRA: Summary of the Evidence on the Benefits and Risks of Vaginal Mesh Implants; October 2014 | | | | | | |
| DX0808 | | Urinary Incontinence in Women; ACOG-AUGS Practice Bulletin 155. Obstetrics & Gnecology Vol. 126 No. 5 (Nov 2015) 126(5):e66-e81 | | | | | | |
| DX0809 | | ACOG FAQ166: Surgery for Stress Urinary Incontinence; The American College of Obstetricians and Gynecologists (July 2014) | | | | | | |
| DX0810 | | AUS and ACOG Committee Opinion: Evaluation of Uncomplicated Stress Urinary Incontinence in Women Before Surgical Treatment; Female Pelvic Medicine & Reconstructive Surgery (Sept/Oct 2014) 20(5):248-251 | | | | | | |

| Exhibit | Witness | Brief Description | Bates No. Range | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---|---|---|---|---|---|---|---|---|
| DX0811 | | American College of Obstetricians and Gynecologists; ACOG Committee Opinion No. 374; Obstet Gynecol (2013) 110:445-446 | | | | | | |
| DX0812 | | AUGS-SUFU Position Statement on Mesh Midurethral Slings for Stress Urinary Incontinence (January 2014) | | | | | | |
| DX0813 | | Nager, C, et al; AUGS-SUFU Position Statement on Mesh Mid-Urethral Slings for Stress Urinary Incontinence; Female Pelvic Medicine & Reconstructive Surgery (May/June 2014) 20(3):123-125 | | | | | | |
| DX0814 | | AUA Position Statement on the Use of Vaginal Mesh for the Surgical Treatment of Stress Urinary Incontinence (November 2011) | | | | | | |
| DX0815 | | AUGS-SUFU Frequently Asked Questions by Patients on Mid-urethral Slings for Stress Urinary Incontinence | | | | | | |
| DX0816 | | IUGA Position Statement on Mesh Mid-Urethral Slings for Stress Urinary Incontinence (July 2014) | | | | | | |
| DX0817 | | NAFC Position Statement on the Use of Vaginal Mesh In Pelvic Surgery (August 2011) | | | | | | |
| DX0818 | | AUGS Issues Statement Opposing the Restriction of Surgical Options for Pelvic Floor Disorders (March 2013) | BSCM06200276069 - BSCM06200276071 | | | | | |
| DX0819 | | NICE Clinical Guideline: Urinary Incontinence in Women - Management (September 2013) | | | | | | |
| DX0820 | | AUA Position Statement on the Use of Vaginal Mesh for the Surgical Treatment of Stress Urinary Incontinence (October 2013) | | | | | | |
| DX0821 | | AUA, ACOG, AUGS, ICS, IUGA, SGS, SUFU: Groups Reaffirm Position on use of Vaginal Mesh for Surgical Treatment of Stress Urinary Incontinence (August 2016) | | | | | | |

| Exhibit | Witness | Brief Description | Bates No. Range | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---|---|---|---|---|---|---|---|---|
| DX0822 | | AUGS-SUFU Position Statement - Mesh Midurethral Slings for Stress Urinary Incontinence (June 2016) | | | | | | |
| DX0823 | | AUA-SUFU Guideline: Surgical Treatment of Female Stress Urinary Incontinence (March 2017); 1-31 | | | | | | |
| DX0824 | | AUGS Position Statement on Mesh Midurethral Slings for Stress Urinary Incontinence (Updated February 2018) | | | | | | |
| DX0825 | | AUA Position Statement on the Use of Vaginal Mesh for the Surgical Treatment of Stress Urinary Incontinence (May 2019) | | | | | | |
| DX0826 | | AUGS - Voices for PFD:  Mid Urethral Sling for Stress Urinary Incontinence (2016) | | | | | | |
| DX0827 | | AUA's OAB Guidelines | | | | | | |
| DX0828 | | AUGS Position Statement on Restriction of Surgical Options for Pelvic Floor Disorders (March 2013) | | | | | | |
| DX0829 | | PTFE Fine Powder - MSDS | | | | | | |
| DX0830 | | Device Design Verification Master Plan | BSCM02300007370 - BSCM02300007374 | | | | | |
| DX0831 | | PSST Review Form | BSCM09300294072 - BSCM09300294073 | | | | | |
| DX0832 | | Corporate SOP Design History Files | BSCM02300004992 - BSCM02300004998 | | | | | |
| DX0833 | | Corporate SOP - Literature Review for Complaints | BSCM02300007175 - BSCM02300007182 | | | | | |
| DX0834 | | Work Instructions - Complaint Handling | BSCM05800563460 - BSCM05800563493 | | | | | |
| DX0835 | | Design Review Checklist - Product Specification Review | BSCM02300003104 - BSCM02300003108 | | | | | |
| DX0836 | | Work Instructions - Complaint Handling | BSCM05800561250 - BSCM05800561289 | | | | | |
| DX0837 | | Corporate SOP Design Review | BSCM02300009278 - BSCM02300009288 | | | | | |
| DX0838 | | Corporate SOP for Clinical Risk/Benefit Analysis for Medical Devices | BSCM02300001679 - BSCM02300001687 | | | | | |

| Exhibit | Witness | Brief Description | Bates No. Range | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---|---|---|---|---|---|---|---|---|
| DX0839 | | Corporate Template for Clinical Risk/Benefit Analysis | BSCM02300001718 - BSCM02300001736 | | | | | |
| DX0840 | | Corporate Work Instructions for Clinical Risk/Benefit Analysis | BSCM02300004705 - BSCM02300004734 | | | | | |
| DX0841 | | Corporate SOP Clinical Experience Summary | BSCM02300006705 - BSCM02300006724 | | | | | |
| DX0842 | | Corporate Form Corrective Action | BSCM02300001846 - BSCM02300001850 | | | | | |
| DX0843 | | Corporate SOP Corrective and Preventive Action | BSCM02300009097 - BSCM02300009117 | | | | | |
| DX0844 | | Post Market Surveillance Review Guidance Document | BSCM02300004846 - BSCM02300004857 | | | | | |
| DX0845 | | Corporate SOP Complaint Investigation | BSCM02300003565 - BSCM02300003577 | | | | | |
| DX0846 | | Corporate SOP Biocompatibility Assessment | BSCM02300001211 - BSCM02300001226 | | | | | |
| DX0847 | | Corporate Work Instructions Biocompatibility Testing | BSCM02300003860 - BSCM02300003889 | | | | | |
| DX0848 | | Corporate SOP Risk Management Policy | BSCM02300001688 - BSCM02300001692 | | | | | |
| DX0849 | | Verification & Validation Report | BSCM02300008251 - BSCM02300008252 | | | | | |
| DX0850 | | Corporate SOP Risk Assessment, Control, and Overall Evaluation | BSCM02300004603 - BSCM02300004613 | | | | | |
| DX0851 | | Corporate SOP Risk Management Planning a Reporting | BSCM02300004588 - BSCM02300004593 | | | | | |
| DX0852 | | Corporate Work Instruction FMEA Workbooks | BSCM02300009237 - BSCM02300009277 | | | | | |
| DX0853 | | Corporate Policy for Complaint Handling | BSCM02300007412 - BSCM02300007416 | | | | | |
| DX0854 | | Corporate Sop - Complaint Handling | BSCM02300008606 - BSCM02300008642 | | | | | |
| DX0855 | | Fair Market Value SOP | BSCM02300011664 - BSCM02300011668 | | | | | |
| DX0856 | | Corporate SOP Complaint Board Meeting | BSCM02300004832 - BSCM02300004845 | | | | | |

| Exhibit | Witness | Brief Description | Bates No. Range | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-----------------|-------------|---------|----------|---------|----------------|
| DX0857 | | Corporate Policy for Using Post Market Surveillance Data | BSCM02300007258 - BSCM02300007268 | | | | | |
| DX0858 | | Corporate SOP Management Review | BSCM02300008511 - BSCM02300008527 | | | | | |
| DX0859 | | Corporate SOP Market Specification | BSCM02300009207 - BSCM02300009222 | | | | | |
| DX0860 | | Corporate SOP Production Specification | BSCM02300009225 - BSCM02300009236 | | | | | |
| DX0861 | | Corporate SOP Field Assessment | BSCM02300001840 - BSCM02300001845 | | | | | |
| DX0862 | | Flow Chart - Product Use | BSCM02300009223 - BSCM02300009224 | | | | | |
| DX0863 | | Corporate SOP Design Change | BSCM02300001433 - BSCM02300001452 | | | | | |
| DX0864 | | Corporate SOP Design Review | BSCM02300007512 - BSCM02300007533 | | | | | |
| DX0865 | | Corporate SOP Design Control | BSCM02300008643 - BSCM02300008653 | | | | | |
| DX0866 | | Corporate SOP Design and Development | BSCM02300009190 - BSCM02300009206 | | | | | |
| DX0867 | | Corporate SOP Process Validation | BSCM02300009333 - BSCM02300009357 | | | | | |
| DX0868 | | Corp SOP Design Verification/Process Validation Sampling Plans 90030419 Rev/Ver. AC | BSCM02300000742 - BSCM02300000770 | | | | | |
| DX0869 | | Corporate SOP Test Method Validation | BSCM02300000821 - BSCM02300000842 | | | | | |
| DX0870 | | Corporate SOP Labeling Approval | BSCM02300001142 - BSCM02300001147 | | | | | |
| DX0871 | | Corporate SOP Labeling Requirements | BSCM02300009124 - BSCM02300009189 | | | | | |
| DX0872 | | Corporate SOP Design Verification | BSCM02300009289 - BSCM02300009315 | | | | | |
| DX0873 | | Corporate SOP Design Verification | BSCM02300009316 - BSCM02300009332 | | | | | |
| DX0874 | | HCP General Requirement Policy | BSCM02300009769 - BSCM02300009777 | | | | | |

| Exhibit | Witness | Brief Description | Bates No. Range | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-----------------|-------------|---------|----------|---------|----------------|
| DX0875 | | BSC Training and Education Policy | BSCM02300009778 - BSCM02300009781 | | | | | |
| DX0876 | | Consulting, Proctor/Preceptor, Advisory and other service arrangements policy Ver. A | BSCM02300009804 - BSCM02300009807 | | | | | |
| DX0877 | | Consulting and other service Arrangements policy Ver. AD | BSCM02300009808 - BSCM02300009817 | | | | | |
| DX0878 | | Consulting and other service arrangements SOP Ver. AD | BSCM02300010441 - BSCM02300010449 | | | | | |
| DX0879 | | Consulting and other service arrangements SOP Ver. B | BSCM02300010450 - BSCM02300010455 | | | | | |
| DX0880 | | HCP Service Requisition Form Rev. A | BSCM02300010479 - BSCM02300010479 | | | | | |
| DX0881 | | HCP Service Requisition Form Rev. AD | BSCM02300010480 - BSCM02300010481 | | | | | |
| DX0882 | | HCP Service Requisition Form Rev. AE | BSCM02300010482 - BSCM02300010483 | | | | | |
| DX0883 | | HCP Service Requisition Form Rev. AF | BSCM02300010484 - BSCM02300010485 | | | | | |
| DX0884 | | HCP Service Requisition Form Rev. AG | BSCM02300010486 - BSCM02300010487 | | | | | |
| DX0885 | | HCP Service Requisition Form Rev. C | BSCM02300010489 - BSCM02300010490 | | | | | |
| DX0886 | | Health Care Professional Agreement Request Ver. A | BSCM02300010491 - BSCM02300010495 | | | | | |
| DX0887 | | Health Care Professional Agreement Request Ver. B | BSCM02300010496 - BSCM02300010499 | | | | | |
| DX0888 | | BSC coordinated Training and Education Programs SOP ver. AF | BSCM02300010556 - BSCM02300010564 | | | | | |
| DX0889 | | BSC coordinated Training and Education Programs SOP ver. AG | BSCM02300010565 - BSCM02300010574 | | | | | |
| DX0890 | | BSC coordinated Training and Education Programs SOP ver. B | BSCM02300010575 - BSCM02300010583 | | | | | |
| DX0891 | | BSC coordinated Training and Education Programs SOP ver. C | BSCM02300010584 - BSCM02300010592 | | | | | |
| DX0892 | | BSC coordinated Training and Education Programs SOP ver. D | BSCM02300010593 - BSCM02300010601 | | | | | |

| Exhibit | Witness | Brief Description | Bates No. Range | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---|---|---|---|---|---|---|---|---|
| DX0893 | | BSC coordinated Training and Education Programs SOP ver. E | BSCM02300010602 - BSCM02300010610 | | | | | |
| DX0894 | | Request, Approval and implementation of a training or education event Rev. A | BSCM02300011434 - BSCM02300011456 | | | | | |
| DX0895 | | Request, Approval and implementation of a training or education event Rev. Ac | BSCM02300011457 - BSCM02300011482 | | | | | |
| DX0896 | | Request, Approval and implementation of a training or education event Rev. AD | BSCM02300011483 - BSCM02300011509 | | | | | |
| DX0897 | | Request, Approval and implementation of a training or education event Rev. AE | BSCM02300011510 - BSCM02300011538 | | | | | |
| DX0898 | | Request, Approval and implementation of a training or education event Rev. AF | BSCM02300011539 - BSCM02300011566 | | | | | |
| DX0899 | | Request, Approval and implementation of a training or education event Rev. AG | BSCM02300011567 - BSCM02300011594 | | | | | |
| DX0900 | | Request, Approval and implementation of a training or education event Rev. B | BSCM02300011595 - BSCM02300011595 | | | | | |
| DX0901 | | proctorship trainee certification Rev A | BSCM02300012702 - BSCM02300012702 | | | | | |
| DX0902 | | Proctorship Certification Rev. AB | BSCM02300012703 - BSCM02300012703 | | | | | |
| DX0903 | | Preceptorship trainee Certification Rev. A | BSCM02300012704 - BSCM02300012704 | | | | | |
| DX0904 | | Preceptorship Certification Rev. AB | BSCM02300012705 - BSCM02300012705 | | | | | |
| DX0905 | | Annual Needs Assessments User Guide- Training and Education - Proctorships and Preceptorships Rev. AA | BSCM02300013174 - BSCM02300013193 | | | | | |
| DX0906 | | Annual Needs Assessments User Guide- Training and Education - Proctorships and Preceptorships Rev. AB | BSCM02300013194 - BSCM02300013213 | | | | | |
| DX0907 | | Corporate Quality Manual | BSCM02300008344 - BSCM02300008370 | | | | | |
| DX0908 | | Boston Scientific Code of Conduct | BSCM02300009533 - BSCM02300009572 | | | | | |
| DX0909 | | Corporate Quality Systems Glossary | BSCM02300009393 - BSCM02300009474 | | | | | |

| Exhibit | Witness | Brief Description | Bates No. Range | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---|---|---|---|---|---|---|---|---|
| DX0910 | | MDR Review Process | BSCM02300004969 - BSCM02300004977 | | | | | |
| DX0911 | | Endosurgery CMC Report Rationale | BSCM04700140908 - BSCM04700140973 | | | | | |
| DX0912 | | Complaint Trend Workbook | BSCM05800560194 - BSCM05800560212 | | | | | |
| DX0913 | | Invite: Subject: Mann Kendall Talk | BSCM05800560192 - BSCM05800560192 | | | | | |
| DX0914 | | Marlborough VIP: Mann-Kenall Test for Trend | BSCM05800560193 - BSCM05800560193 | | | | | |
| DX0915 | | Statistical Calculations - Complaint Trend Workbook (CTW) | Timm Depo. Ex 229 | | | | | |
| DX0916 | | Malborough Post Market Surveillance Reporting and Trending Work Instructions | Timm Depo. Ex 230 | | | | | |
| DX0917 | | ASTM D 3787-89:  Standard Test Method for Bursting Strength of Knitted Goods—Constant-Rate-of-Traverse (CRT) Ball Burst Test | BSCM00100000209 - BSCM00100000210 | | | | | |
| DX0918 | | OSHAA Regulatory Text | | | | | | |
| DX0919 | | Use of International Standard ISO-10993, "Biological Evaluation of medical Devices Part 1: Evaluation and Testing" | | | | | | |
| DX0920 | | ASTM D 5035-95:  Standard Test Method for Breaking Force and Elongation of Textile Fabrics (Strip Method) | BSCM00100000202 - BSCM00100000208 | | | | | |
| DX0921 | | ISO 10993-7 First Edition | | | | | | |
| DX0922 | | ASTM D 1777-96:  Standard Test Method for Thickness of Textile Materials | BSCM00100000183 - BSCM00100000187 | | | | | |
| DX0923 | | ASTM D 3776-96:  Standard Test Method for Mass Per Unit Area (Weight) of Fabric | BSCM00100000192 - BSCM00100000195 | | | | | |
| DX0924 | | ASTM D 1388-96:  Standard Test. Method for Stiffness of Fabrics | BSCM00100000196 - BSCM00100000201 | | | | | |
| DX0925 | | ASTM D 3887-96:  Standard Specification for Tolerances for Knitted Fabrics | BSCM00100000188 - BSCM00100000191 | | | | | |
| DX0926 | | ISO 10993-5 Third Edition | | | | | | |

| Exhibit | Witness | Brief Description | Bates No. Range | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---|---|---|---|---|---|---|---|---|
| DX0927 | | Memo re: A comparison of EN 30993-3:1994 /ISO 10993-3:1992  Genotoxicity , productive and developmental testing and ISO 10993-3:2003 | BSCM01800017224 - BSCM01800017228 | | | | | |
| DX0928 | | ISO 11135-1 First Edition | | | | | | |
| DX0929 | | Guidelines on Medical Devices;  Clinical Evaluation:  A Guide for Manufacturers and Notified Bodies (December 2009) | | | | | | |
| DX0930 | | Memo re: EN ISO | BSCM00400002080 - BSCM00400002080 | | | | | |
| DX0931 | | ISO 10993-9 (NSAI I.S. EN ISO 10993-9:2009 (April 2010) | | | | | | |
| DX0932 | | 21 CFR Parts 800 to 1299 | | | | | | |
| DX0933 | | FDA Guidance for Industry - Use of International Standard ISO-10993 | | | | | | |
| DX0934 | | 29 CFR 1910.1200 | | | | | | |
| DX0935 | | ISO 14971 (BSI BS EN ISO 14971:2012) | | | | | | |
| DX0936 | | ISO 14971 (BSI BS EN ISO 14971:2001) | | | | | | |
| DX0937 | | 21 CFR part 58 | | | | | | |
| DX0938 | | ISO 10993-9 Second Edition | | | | | | |
| DX0939 | | Memo re: Clinical Standards Compliance | BSCM03100013577 - BSCM03100013577 | | | | | |
| DX0940 | | Meddev 2.7.1 | | | | | | |
| DX0941 | | ISO 10993-5 Second Edition | | | | | | |
| DX0942 | | ISO 10993-10 | | | | | | |
| DX0943 | | ISO 10993-3 | | | | | | |
| DX0944 | | ISO 10993-12 | | | | | | |
| DX0945 | | ISO 10993-11 | | | | | | |
| DX0946 | | ISO 10993-6 | | | | | | |
| DX0947 | | Standard Test Method - D4032-94 | BSCM07300044484 - BSCM07300044488 | | | | | |
| DX0948 | | Standard Test Method - D882-02 | BSCM07300044489 - BSCM07300044497 | | | | | |
| DX0949 | | ISO 11138-1 | | | | | | |
| DX0950 | | ISO 11138-2 | | | | | | |
| DX0951 | | ISO 11737-1 | | | | | | |
| DX0952 | | ISO 11737-2 | | | | | | |

| Exhibit | Witness | Brief Description | Bates No. Range | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-----------------|-------------|---------|----------|---------|----------------|
| DX0953 | | Sterilization Requirements - BS EN 556-1:2001 | | | | | | |
| DX0954 | | ISO 10993-1 Third Edition | | | | | | |
| DX0955 | | ISO 10993-1 (NSAI I.S. EN ISO 10993-1:2009) | | | | | | |
| DX0956 | | ASTM F561 | | | | | | |
| DX0957 | | ANSI/AAMI/ISO 10993-1: 2009 | | | | | | |
| DX0958 | | Xenform IFU | | | | | | |
| DX0959 | | Notice of Depo/Subpoena for Frank Zakrzewski | | | | | | |
| DX0960 | | Ineos H03G-02 Polypropylene Resin Product Data Sheet | | | | | | |
| DX0961 | | Solyx DFU 2017-05 | BSCM00800004691 - BSCM00800004758 | | | | | |
| DX0962 | | Uphold DFU 2009-10 | BSCM00800003467 - BSCM00800003506 | | | | | |
| DX0963 | | FDA 522 PSS Web Page - PS120093 at: https://www.accessdata.fda.gov/scripts/cdrh/cfdocs/cfPMA/pss.cfm?t_id=279&c_id=684 | | | | | | |
| DX0964 | | AUA 2019: A Prospective Parallel Cohort, Multi-center Study of the Solyx vs. Obtryx (Eiber, et al.) | BSCM25000000001 - BSCM25000000003 | | | | | |
| DX0965 | | White, et al.: A Prospective Parallel Cohort, Multi-Center Study of the Solyx Single Incision Sling System vs. the Obtryx II Sling System for the Treatment of Women with Stress Urinary Incontinence: Patient-Reported Outcomes at 3 Years (Abstract 1021, Eur Urol Suppl 2019; 18(1); e1370-e1371) | BSCM25000000004 - BSCM25000000005 | | | | | |

| Exhibit | Witness | Brief Description | Bates No. Range | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-----------------|-------------|---------|----------|---------|----------------|
| DX0966 | | poster abstract, White, et al.: A Prospective Parallel Cohort, Multi-Center Study of the Solyx Single Incision Sling System vs. the Obtryx II Sling System for the Treatment of Women with Stress Urinary Incontinence: Patient-Reported Outcomes at 3 Years (a 522 Study) (The University of Texas at Austin, Dell Medical School) | BSCM25000000006 - BSCM25000000006 | | | | | |
| DX0967 | | K081275 - BSC PS120093/R007 Solyx 522 Postmarket Study Final Report | BSCM25000000007 - BSCM25000000318 | | | | | |
| DX0968 | | abstract: Prospective Parallel Cohort, Multi-Center Study of the Solyx Single Incision Sling vs. the Obtryx II Sling for Treating Stress Urinary Incontinence in Women: 3 Year Results | BSCM25000000319 - BSCM25000000320 | | | | | |
| DX0969 | | ClinicalTrials.gov Protocol Registration System: U9915-Solyx - Post Market Study of Single Incision Sling Versus Transobturator Sling for Stress Urinary Incontinence | BSCM25000000321 - BSCM25000000333 | | | | | |
| DX0970 | | Solyx v. Obtryx II study data | BSCM25000000334 - BSCM25000000334 | | | | | |
| DX0971 | | Solyx v. Obtryx II study data | BSCM25000000335 - BSCM25000000335 | | | | | |
| DX0972 | | Solyx v. Obtryx II study data | BSCM25000000336 - BSCM25000000336 | | | | | |
| DX0973 | | Solyx v. Obtryx II study data | BSCM25000000337 - BSCM25000000337 | | | | | |
| DX0974 | | presentation abstract by White, et al.: Prospective Parallel Cohort, Multi-Center Study of the Solyx Single Incision Sling System vs. the Obtryx II Sling System for the Treatment of Women with Stress Urinary Incontinence: 3 Year Results | BSCM25000000338 - BSCM25000000339 | | | | | |

| Exhibit | Witness | Brief Description | Bates No. Range | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---|---|---|---|---|---|---|---|---|
| DX0975 | | UroToday.com release: SUFU 2019 - Prospective Parallel Cohort, Multi-Center Study of Solyx Single Incision Sling vs. Obtryx II Sling for Treating Stress Urinary Incontinence in Women: 3 Year Results (White, et al.) | BSCM25000000340 - BSCM25000000342 | | | | | |
| DX0976 | | James Goddard - Curriculum Vitae | | | | | | |
| DX0977 | | Boston Scientific Organization Chart | Goddard Ex. 25 | | | | | |
| DX0978 | | Boston Scientific Cross-Functional Teams | Goddard Ex. 26 | | | | | |
| DX0979 | | Timeline | Goddard Ex. 27 | | | | | |
| DX0980 | | Email re: Jan 13th Prefyx Session | BSCM06000090814 - BSCM06000090814 | | | | | |
| DX0981 | | Solyx Procedural Video - Dr. Lotze | BSCM09400039098 - BSCM09400039098 | | | | | |
| DX0982 | | SOLYX SIS System Physician Training Activities | BSCM06100137147 - BSCM06100137148 | | | | | |
| DX0983 | | Invite to Cadaver Lab: Advance in Pelvic Floor Technology | BSCM17000013831 - BSCM17000013831 | | | | | |
| DX0984 | | Advances in Pelvic Floor Technology - Cadaver Lab Invites | BSCM06100121481 BSCM08600008625 BSCM06100001929 - BSCM06100121481 BSCM08600008625 BSCM06100001929 | | | | | |
| DX0985 | | Advances in Pelvic Floor Technology cadaver lab brochures | BSCM06100035653 BSCM06100001929 BSCM06200033764 BSCM06100121481 BSCM08600008625 BSCM09300015006 - BSCM06100035653 BSCM06100001929 BSCM06200033764 BSCM06100121481 BSCM08600008625 BSCM09300015006 | | | | | |

| Exhibit | Witness | Brief Description | Bates No. Range | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---|---|---|---|---|---|---|---|---|
| DX0986 | | Advantage Design History File | BSCM00400000001 - BSCM00400004157 | | | | | |
| DX0987 | | Solyx Design History File | BSCM01800000001 - BSCM01800026126 | | | | | |
| DX0988 | | Solyx Device Master Record file | BSCM02800000001 - BSCM02800000195 | | | | | |
| DX0989 | | Solyx PDM file | BSCM03600000001 - BSCM03600000136 | | | | | |
| DX0990 | | Anatomical Models | | | | | | |
| DX0991 | | Exemplar - Polypropylene Sutures | | | | | | |
| DX0992 | | Exemplar - Protegen | | | | | | |
| DX0993 | | Exemplar - Solyx | | | | | | |
| DX0994 | | Carrier (Demonstrative) | | | | | | |
| DX0995 | | Solyx Trocar (Demonstrative) | | | | | | |
| DX0996 | | Exemplar – TVT Device | | | | | | |
| DX0997 | | Exemplar - MiniArc | | | | | | |
| DX0998 | | Exemplar - Advantage | | | | | | |
| DX0999 | | Exemplar – Advantage Fit | | | | | | |
| DX1000 | | Exemplar - Obtryx | | | | | | |
| DX1001 | | Exemplar - Elevate | | | | | | |
| DX1002 | | Exemplar - Y Mesh | | | | | | |
| DX1003 | | Exemplar - Prototype Sling | | | | | | |
| DX1004 | | Maier, C, et al; Chapter 11 - Applications; Polypropylene - The Definitive User's Guide and Databook (1998):104 | | | | | | |
| DX1005 | | Gigliobianco, et al; Biomaterials for Pelvic Floor Reconstructive Surgery: How can we do better?; Biomed Research Int 2015; Volume 2015. | | | | | | |
| DX1006 | | Cornelis, et al; The introduction of mid-urethral slings: an evaluation of literature; Int Urogynecol J. 2015; 26:229-234. | | | | | | |
| DX1007 | | Imel, et al; In vivo oxidative degradation of polypropylene pelvic mesh; Biomaterials 2015; 73:131-141. | | | | | | |

| Exhibit | Witness | Brief Description | Bates No. Range | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---|---|---|---|---|---|---|---|---|
| DX1008 | | Perkins, et al; The role of mid-urethral slings in 2014: analysis of the impact of litigation on practice; Curr Bladder Dysfunct Rep. 2015; 10(1):39-45. | | | | | | |
| DX1009 | | Franenkel-Conrat, H, et al;  The Reaction of Formaldeyde With Proteins:  VII Demonstration of Intermolecular Cross-Linking by Means of Osmotic Pressure Measurements;  J. Biol. Chem. 1949, 177:477-486. | | | | | | |
| DX1010 | | Galloway, N, et al;  Complications of Colposuspension;  British Journal of Urology (1987), 60, 122-124 | | | | | | |
| DX1011 | | Konda, A, et al.  QUANTIFYING THREAD TENSION IS OF CLINICAL USE IN STAMEY BLADDER NECK SUSPENSION: ANALYSIS OF CLINICAL PARAMETERS J. UrologyVol 141: 38-42, 1989 | | | | | | |
| DX1012 | | Amid, P, et al; Biomaterials for "Tension-Free" Hernioplasties and Principles of Their Applications; Minerva Chir 1995; 50(9):821-826 | | | | | | |
| DX1013 | | Olsen, A, et al.  Epidemiology of Surgically Managed Pelvic Organ Prolapse and Urinary Incontinence - Ob-stet Gynecol; 89:501-6 (1997) | | | | | | |
| DX1014 | | Leach, G, et al; Female Stress Urinary Incontinence Clinical Guidelines Panel Summary Report on Surgical Management of Female Stress Urinary Incontinence; The Journal of Urology (1997) 168:875-880 | | | | | | |

| Exhibit | Witness | Brief Description | Bates No. Range | Stipulation | Offered | Admitted | Refused | **Court Use Only** |
|---------|---------|------------------|-----------------|-------------|---------|----------|---------|--------------------|
| DX1015 | | Leach, G, et al.  FEMALE STRESS URINARY INCONTINENCE CLINICAL GUIDELINES PANEL SUMMARY REPORT ON SURGICAL MANAGEMENT OF FEMALE STRESS URINARY INCONTINENCE - Journal of Urology (1997) 158: 875-880 | | | | | | |
| DX1016 | | Hom, D, et al; Pubovaginal Sling Using Polypropylene Mesh and Vesica Bone Anchors; Adult Urology (1998) 51(5):708-713 | | | | | | |
| DX1017 | | Ulmsten, U et al.  A Multicenter Study of Tension-Free Vaginal Tape (TVT) for Surgical Treatment of Stress Urinary Incontinence - Int Urogynecol J (1998) 9:210-213 | | | | | | |
| DX1018 | | Kammerer-Doak, D, et al;  Oseitis Pubis After Marshall-Marchetti-Krantz urethropexy:  A pubic osteomyelitis;  Am J Obstet Gynecol 1998; 179:586-90 | | | | | | |
| DX1019 | | Chaikin, D, et al;  Pubovaginal Fascial Sling For All Types of Stress Urinary Incontinence: Long-Term Analysis;  The Journal of Urology Vol. 160, 1312-1316 (1998) | | | | | | |
| DX1020 | | DeBord, J; The Historical Development of Prosthetics in Hernia Surgery; Surgical Clinics of North America 1998; 78(6):973-1006 | | | | | | |
| DX1021 | | Zieren, J et al.  Is mesh fixation necessary in abdominal hernia repair? Results of an experimental study in the rat - Langenbeck's Arch Surg(1999) 384: 71-75 | | | | | | |
| DX1022 | | Ulmsten, U, et al.  A Three-year Follow Up of Tension Free Vaginal Tape for Surgical Treatment of Female Stress Urinary Incontinence - Br J Obstet Gynaecol Vol 106, pp. 345-350 (1999) | | | | | | |

| Exhibit | Witness | Brief Description | Bates No. Range | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---|---|---|---|---|---|---|---|---|
| DX1023 | | Olsson, I, et al.  A Three-Year Postoperative Evaluation of Tension-Free Vaginal Tape - Gynecol Obstet Invest 48:267-269 (1999) | | | | | | |
| DX1024 | | Howard, D, et al; Differential Effects of Cough, Valsalva, and Continence Status on Vesical Neck Movement; Vesical Neck Mobility (Apr 2000) 95(4):535-540 | BSCM01800002058 - BSCM01800002063 | | | | | |
| DX1025 | | Sand, P, et al.  A prospective randomized study comparing modified Burch retropubic urethropexy and suburethral sling for treatment of genuine stress incontinence with low-pressure urethra - Am J Obstet Gynecol Vol. 182, No. 1, Pt. 1, pp 30-34, January 2000 | | | | | | |
| DX1026 | | Kaplan, S, et al.  Prospective Analysis of 373 Consecutive Women With. Stress Urinary Incontinence Treated With A Vaginal Wall Sling: The Columbia-Cornell University Experience - The Journal of Urology, Vol. 164, 1623-1627, November 2000 | | | | | | |
| DX1027 | | Bendavid, R, et al; Abdominal Wall Hernias: Principles and Management; Polypropylene Prostheses 2001; 272-278 | | | | | | |
| DX1028 | | Rackley, R, et al.  Tension-Free Vaginal Tape and Percutaneous Vaginal Tape Sling Procedures - Techniques in Urology Vol. 7. No. 2. pp. 90-100 (2001) | | | | | | |
| DX1029 | | Nilsson, C, et al.  Long-Term Results of the Tension-Free Vaginal Tape (TVT) Procedure for Surgical Treatment of Female Stress Urinary Incontinence - Int Urogynecol J (2001) (Suppl 2):S5-S8 | | | | | | |
| DX1030 | | Rodriguez, L, et al; Polypropylene Sling for Treatment of Stress Urinary Incontinence: An Alternative to Tension-Free Vaginal Tape; Techniques in Urology (2001) 7(2):87-89 | | | | | | |

| Exhibit | Witness | Brief Description | Bates No. Range | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-----------------|-------------|---------|----------|---------|---------------|
| DX1031 | | Rodriguez, L, et al.  Polypropylene Sling for Treatment of Stress Urinary Incontinence:  An Alternative to Tension-Free Vaginal Tape - Techniques in Urology Vol. 7 No. 2, pp. 87-89 (2001) | | | | | | |
| DX1032 | | Jeffry, L, et al;  Objective and Subjective Cure Rates After Tension-Free Vaginal Tape for Treatment of Urinary Incontinence;  Urology  58: 702-706, 2001 | | | | | | |
| DX1033 | | Azam, U, et al; The Tension-Free Vaginal Tape Procedure in Women with Previous Failed Stress Incontinence Surgery; The Journal of Urology 2001; 166:554-556 | | | | | | |
| DX1034 | | Merlin, T, et al.  A Systematic Review of Tension-Free Urethropexy for Stress Urinary Incontinence: Intravaginal Slingplasty and the Tension-Free Vaginal Tape Procedures - BJU International (2001), 88, 871-880 | | | | | | |
| DX1035 | | Boublil, V, et al;  Complications of Urethral Sling Procedures;  Curr Opin Obstet Gynecol 14:515-520 (2002) | | | | | | |
| DX1036 | | Liapis, A, et al.  Burch Colposuspension and Tension-Free Vaginal Tape in the Management of Stress Urinary Incontinence in Women - European Urology 41:469-473 (2002) | | | | | | |
| DX1037 | | Rardin, C, et al;  Tension-Free Vaginal Tape: Outcomes Among Womenw ith Primary Versus Recurrent SUI;  Obstet Gynecol 2002;100:893-7 | | | | | | |
| DX1038 | | Culligan, P, et al; A randomized controlled trial comparing a modified Burch procedure and a suburethral sling: long-term follow up; Int Urogynecol J (2003) 14:229-233 | | | | | | |
| DX1039 | | Kobashi, K, et al;  Management of Vaginal Erosion of Polypropylene Mesh Slings;  J Urol Vol. 169, 2242-2243 (2003) | | | | | | |

| Exhibit | Witness | Brief Description | Bates No. Range | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---|---|---|---|---|---|---|---|---|
| DX1040 | | Daher, N, et al; Pre-pubic TVT: an alternative to classic TVT in selected patients with urinary stress incontinence; European Journal of Obstetrics & Gynecology and Reproductive Biology (2003) 107:205-207 | | | | | | |
| DX1041 | | Karram, M, et al; Complications and Untoward Effects of the Tension-Free Vaginal Tape Procedure; Obstet Gynecol 2003;101:929-32 | | | | | | |
| DX1042 | | Pelosi, M, et al; New Transoturator sling reduces risk of injury; OBG Management 2003; 52(7):17-37 | | | | | | |
| DX1043 | | Kuuva, N, et al; Tension-Free Vaginal Tape Procedure: An Effective Minimally Invasive Operation for the Treatment of Recurrent Stress Urinary Incontinence; Gynecol Obstet Invest 2003,56:93-98 | | | | | | |
| DX1044 | | Cindolo, L; Tension-free transobturator approach for female stress urinary incontinence; Minerva Urologica E Nefrologica (March 2004) 56(1):89-98 | | | | | | |
| DX1045 | | Delorme, E, et al; Transobturator Tape (Uratape): A New Minimally-Invasive Procedure to Treat Female Urinary Incontinence; European Urology 45 (2004) 203-207 | | | | | | |
| DX1046 | | Pelosi, M, et al; The Transobturator Sling: Newest Tension-Free Suburethral Sling for Treatment of Stress Urinary Incontinence; Surgical Techology Internationa XIII 2004; 13(1):173-179 | | | | | | |
| DX1047 | | Ward, K A prospective multicenter randomized trial of tension-free vaginal tape and colposuspension for primary urodynamic stress incontinence: Two-year follow-up - Am J of Obstet and Gynecol (2004) 190, 324-31 | | | | | | |

| Exhibit | Witness | Brief Description | Bates No. Range | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---|---|---|---|---|---|---|---|---|
| DX1048 | | Costa, P, et al; Surgical Treatment of Female Stress Urinary Incontinence with a Trans-Obturator-Tape (T.O.T.) Uratape: Short Term Results of a Prospective Multicentric Study; European Urology 46 (2004) 102-107 | | | | | | |
| DX1049 | | Bellon, J, et al; Intergration of biomaterials implanted into abdominal wall: process of scar formation and macrophage response; Biomaterials (Mar 1995) 16(5):381-387 | | | | | | |
| DX1050 | | Cetinel, Bulent, et al.; Risk Factors Influencing the Complication Rates of Tension Free Vaginal Tape Type Procedures - Curr Opin Obstet Gynecol. 2005 Oct;17(5):530-4. | | | | | | |
| DX1051 | | Huebner, M, et al.  The use of graft materials in vaginal pelvic floor surgery - International Journal of Gynecology and Obstetrics (2006) 92, 279-288 | | | | | | |
| DX1052 | | Banks, et al. Abscess Formation Following Transobturator Tape Procedures. Abstract No. 204; Int Urogynecol (2016) 17 Suppl. 2 S173 | | | | | | |
| DX1053 | | Tan, S; Sling Choices for Treatment of Female Stress Urinary Incontinence (SUI) | BSCM05300050858 - BSCM05300050859 | | | | | |
| DX1054 | | Dati, et al. Obtryx System:  Transobturatory Out-In Sling in the Treatment of Isolated or POP/Associated Urinary Incontinence. Abstract No. 273; Int Urogynecol (2017) 18 Suppl 1. S152 | | | | | | |
| DX1055 | | Altuna, et al. Lower Urinary Tract Injuries Associated with the Out-In Transobturator Tape: Cystoscopy Required?  An Argentinian Multicenter Experience. Abstract No. 295; Int Urogynecol (2017) 18 Suppl 1. S163 | | | | | | |

| Exhibit | Witness | Brief Description | Bates No. Range | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---|---|---|---|---|---|---|---|---|
| DX1056 | | Lind, L. R.; Prepubic Mid-Urethral Sling for Stress Urinary Incontinence: Prospective Single-Arm Clinical Study of Efficacy, Safety and Sexual Function; Journal of Pelvic Medicine & Surgery Volume 13, Number 2, March/April 2007 | | | | | | |
| DX1057 | | Arunkalaivanan, A, et al; Short Term Complications Following Tension-Free Vaginal Tape vs Transobturator Tape (Obtryx); 36th Annual Meeting of the International Continence Society | BSCM06500103578 - BSCM06500103580 | | | | | |
| DX1058 | | Comiter, C; Surgery Insight: Management of Failed Sling Surgery for Female Stress Urinary Incontinence; Nature Clinical Practice Urology (2006) 3(12):666-674 | BSCM04700095675 - BSCM04700095676 | | | | | |
| DX1059 | | Moalli, P, et al; Tensile properties of five commonly used mid-urethral slings relative to the TVT; Int Urogynecol J (2008) 19:655-663 | | | | | | |
| DX1060 | | Waltregny, D, et al;  TVT-O for the Treatment of Female Stress Urinary Incontinence: Results of a Prospective Study after a 3-Year Minimum Follow-Up;  European Urology 53 (2008) 401-410 | | | | | | |
| DX1061 | | Fletcher, S, et al;  Re: Woodruff et al.: Histologic Comparison a Pubovaginal Sling Graft Materials: A Comparative Study;  Urology 2008; 72:85-89 | | | | | | |
| DX1062 | | Moore, R, et al.  Minimally invasive treatment for female stress urinary incontinence - Expert Rev. Obstet. Gynecol, 32), 257-272 (2008) | | | | | | |
| DX1063 | | Nilsson, C, et al.  Eleven Years Prospective Follow-Up of the Tension-Free Vaginal Tape Procedure for Treatment of Stress Urinary Incontinence - Int Urogynecol J (2008) 19: 1043-1047 | | | | | | |

| Exhibit | Witness | Brief Description | Bates No. Range | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---|---|---|---|---|---|---|---|---|
| DX1064 | | Shariflaghdas, Tension-free vaginal tape and autologous rectus fascia pubovaginal sling for the treatment of urinary stress incontinence: a medium-term follow up.  Med Princ Pract 2008; 17:209-14. | | | | | | |
| DX1065 | | Vassallo, B.J.; Ultrasound Characterization of Mid-Urethral Slings: A Comparison of Three Different Sling Types; Journal of Pelvic Medicine & Surgery Vol. 14, Number 4, July/August 2008 | | | | | | |
| DX1066 | | Woodruff, A, et al;  Hostologic Comparison of Pubovaginal Sling Graft Materials: A Comparative Study;  Urology 72:85-89 (2008) | | | | | | |
| DX1067 | | Robert, M, et al;  Randomized Clinical Trial of TOT vs. Tension-Free Vaginal Tape Procedure for the Surgical Management of Stress Incontinence in Women:  Outcomes at 12 Months Post-Operatively;  Int Urogynecol J (2009) 006 (Suppl 2):S76-S77 | | | | | | |
| DX1068 | | Ross, Sue, Ph.D.; Transobturator Tape Compared with Tension-Free Vaginal Tape for Stress Incontinence: A Randomized Controlled Trial. December 2009 Obstetrics & Gynecology, Vol. 114, No. 6, 1287-1294 | | | | | | |
| DX1069 | | Serels, Scott; Preliminary Findings with the Solyx Single-Incision Sling System in Female Stress Urinary Incontinence; Int Urogynecol J December 19, 2009 | | | | | | |
| DX1070 | | Tahseen, S, et al;  Effect of Transobturator Tape on Overactive Bladder Symptons and Urge Urinary Incontinence in Women with Mixed Urinary Incontinence; Obstet Gynecol 2009;113:617-23 | | | | | | |

| Exhibit | Witness | Brief Description | Bates No. Range | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-----------------|-------------|---------|----------|---------|----------------|
| DX1071 | | Arunkalalvanan, A, et al; Efficacy and Safety of Transbturator Tape (Obtryx) in Women with Stress Urinary Incontinence and Intrinsic Sphincter Deficiency: Results from International Obtryx Registry; International Continence Society (ICS) Annual Meeting 2009; 778 | | | | | | |
| DX1072 | | Serels, S, et al; Preliminary findings with Solyx single-incision sling system in female stress urinary incontinence; Int Urogynecol J (2010) 21:557-561 | | | | | | |
| DX1073 | | Liapis, A, et al;  Efficacy of inside-out transobturator vaginal tape (TVTO) at 4 years follow up;  European Journal of Obstetrics & Gynecology and Reproductive Biology 148 (2010) 199-201 | | | | | | |
| DX1074 | | Krofta, L, et al;  TVT and TVT-O for Surgical Treatment of Primary Stree Urinary Incontinence: Prospective Randomized Trial;  Int Urogynecol J (2010) 21:141-148 | | | | | | |
| DX1075 | | Basu, M, et al; A randomised trial of a retropubic tension-free vaginal tape versus a mini-sling for stress incontinence; BJOG (2010); 117:730-735 | BSCM05700011829 - BSCM05700011834 | | | | | |
| DX1076 | | Ridder, D, et al; Single incision mini-sling versus a transobutaror sling: a comparative study on MiniArc and Monarc slings; Int Urogynecol J (2010) 21:773-778 | | | | | | |
| DX1077 | | Schumpelick, V, et al;  Hernia Repair Sequelae ; Chapter 56, Alloplastic Implants for the Treatment of Stress Urinary Incontinence in Pelvic Organ Prolapse Springer-Verlag Berlin heidelberg 2010 | | | | | | |
| DX1078 | | Clave, A, et al;  Polypropylene as a Reinforcement in Pelvic Surgery Is Not Inert: Comparative Analysis of 100 Explants;  Int Urogynecol J (2010) 21:261-270 | | | | | | |

| Exhibit | Witness | Brief Description | Bates No. Range | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-----------------|-------------|---------|----------|---------|----------------|
| DX1079 | | Lim, Y, et al; Do the Advantage slings work as well as the tension-free vaginal tapes?; Int Urogynecol J (2010) DOI 10.1007/s00192-010-1157-6 | BSCM05700011823 - BSCM05700011828 | | | | | |
| DX1080 | | Serels, S, et al; Safety and Efficacy of the Solyx single Incision Sling for the Treatment of Stress Urinary Incontinence: Preliminary Results; UroToday International Journal (2010) 4(1) | BSCM06100050297 - BSCM06100050302 | | | | | |
| DX1081 | | Basu, M, et al; A randomised trial of a retropubic tenstion-free vaginal tape versus a mini-sling for stress incontinence; BJOG (2010) 117:730-735 | | | | | | |
| DX1082 | | SGS Abstracts;  Female Pelvic Medicine and Reconstructive Surgery, Volume 16, Number 2, Suppl March/April 2010 S5-S43 | | | | | | |
| DX1083 | | Richter, H, et al.  Retropubic Versus Transobturator Midurethral Slings for Stress Incontinence - N Engl J Med 2010; 362:2066-76 | | | | | | |
| DX1084 | | Voskerician, G, et al;  Poster:  Evaluation of Local Tolerance of Lightweight Meshes in an Animal Model (presented 8/27/2010 at ICS and IUGA Joint Annual Meeting) | BSCM08500000322 - BSCM08500000323 | | | | | |
| DX1085 | | Serels, S; Cadaveric Assessment of Immediate Pull Out Strength of the Three Common Synthetic Sling Approaches: Single Incision, Retropubic, and Transobturator; Joint Annual Meeting of the International Continence Society (ICS) and International Urogynecological Association (IUGA) 2010 | BSCM16300021759 - BSCM16300021760 | | | | | |

| Exhibit | Witness | Brief Description | Bates No. Range | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-----------------|-------------|---------|----------|---------|----------------|
| DX1086 | | abstract: Cadaveric Assessment of Immediate Pull Out Strength of the Three Common Synthetic Sling Approaches: Sling Incision, Retropubic, and Transobturator; Joint Annual Meeting of the International Continence Society and the International Urogynecological Association (2010) | | | | | | |
| DX1087 | | Serels, S, et al; Safety and Efficacy of the Solyx Single-Incision Sling for the Treatment of Stress Urinary Incontinence: Preliminary Results; UroToday International Journal (Feb 2011) 4(1): Art 5 | | | | | | |
| DX1088 | | Rehman, H, et al; Traditional suburethral sling operations for urinary incontinence in women; Cochrane Database of Systematic Reviews (2011) Issue 1, Art. No.: CD001754. DOI: 10.1002/14651858. CD001754.pub3. | | | | | | |
| DX1089 | | Meschia, M, et al.  Tension-Free Vaginal Tape: Analysis of Outcomes and Complications in 404 Stress Incontinent Women - Int Urogynecol J (2001) (Suppl 2):S24-S27 | | | | | | |
| DX1090 | | Swift, S; To mesh or not to mesh? That is the question; Int Urogynecol J (2011) 22:505-506 | | | | | | |
| DX1091 | | Serels, Scott; Safety and Efficacy of the Solyx Single-Incision Sling for the Treatment of Stress Urinary Incontinence: Preliminary Results; UroToday International Journal, February 2011 | | | | | | |
| DX1092 | | Serels, S; Cadaveric Assessment of Synthetic Mid-Urethral Sling Placement; Open Journal of Urology (2011) 1:19-24 | BSCM08600002511 - BSCM08600002512 | | | | | |
| DX1093 | | Clinical Paper Analysis Worksheet: Serels, S, et al; Prospective Multi-Center Study Looking at the Safety and Efficacy of the Solyx SIS System; Joint Annual Meeting of ICS and IUGA (Aug 2011) 1206 | BSCM08600002513 - BSCM08600002514 | | | | | |

| Exhibit | Witness | Brief Description | Bates No. Range | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-----------------|-------------|---------|----------|---------|----------------|
| DX1094 | | Serels, S; Cadaveric Assessment of Immediate Pull out Strength of the Three Common Synthetic Sling Approaches: Single Incision, Retropubic and Transobturator; Joint Annual Meeting of ICS and IUGA (Aug 2010) 1195 | BSCM08600002517 - BSCM08600002518 | | | | | |
| DX1095 | | Dietz, H, et al; Mesh Contraction: Myth or Reality?; Am J Obstet Gynecol February 2011;204:173.e1-4 | | | | | | |
| DX1096 | | Hinoul, P, et al. A Randomized, Controlled Trial Comparing an Innovative Single Incision Sling With an Established Transobturator Sling to Treat Female Stress Urinary Incontinence - J of Urology, Vol. 185, 1356-1362, April 2011 | | | | | | |
| DX1097 | | Teo, R, et al; Randomized Trial of Tension-Free Vaginal Tape and Tension-Free Vaginal Tape-Obtuator For Urodynamic Stress Incontinence in Women; The Journal of Urology Vol. 185, 1350-1355 (2011) | | | | | | |
| DX1098 | | Athanasopoulos, A, et al; Efficacy and Preoperative Prognostic Factors of Autologous Fascia Rectus Sling for Treatment of Female Stress Urinary Incontinence; Urology 2011; 78:1034-1039 | | | | | | |
| DX1099 | | Renganathan, A, et al; A series of Advantage suburethral slings; Journal of Obstetrics and Gynaecology (Aug 2011) 31:521-523 | BSCM07200031539 - BSCM07200031541 | | | | | |
| DX1100 | | Park, Y, et al; Randomized Controlled Study of MONARC vs. Tension-free Vaginal Tape Obturator (TVT-O) in the Treatment of Female Urinary Incontinence: Comparison of 3-Year Cure Rates; Korean J Urol 2012;53:258-262 | | | | | | |

| Exhibit | Witness | Brief Description | Bates No. Range | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---|---|---|---|---|---|---|---|---|
| DX1101 | | Brubaker, L, et al; Adverse events over two years after retropubic or transobturator midurethral sling surgery: findings from the Trial of Midurethral Slings (TOMUS) study; Am J Obstet Gynecol (Nov 2011) 205:498.e1-e6 | | | | | | |
| DX1102 | | Neuman, M, et al.  Transobturator vs Single-Incision Suburethral Mini-slings for Treatment of Female Stress Urinary Incontinence: Early Postoperative Pain and 3-Year Follow-Up - J of Minimally Invasive Gynecology Vol. 18, No. 6, pp 769-773, November/December 2011 | | | | | | |
| DX1103 | | Gomelsky, A, et al; Vaginal Mesh Update; Current Opinion Urology (July 2012) 22(4):271-275 | | | | | | |
| DX1104 | | Hola, L et al.  TVT-Secur (Hammock) Versus TVT-Obturator: A Randomized Trial of Suburethral Sling Operative Procedures - Female Pelvic Medicine & Reconstructive Surgery Vol. 18, No. 1, pp 41-45, January/February 2012 | | | | | | |
| DX1105 | | Kennelly, M, et al; Miniarc single-incision sling for treatment of stress urinary incontinence: 2-year clinical outcomes; Int Urogynecol J (2012) 23:1285-1291 | | | | | | |
| DX1106 | | Masata, J, et al; Randomized trial of a comparison of the efficacy of TVT-O and single-incision tape TVT SECUR systems in the treatment of stress urinary incontinent women--2-year follow-up; Int Urogynecol J (2012) 23:1403-1412 | | | | | | |
| DX1107 | | Menchen, L, et al; An Appraisal of the Food and Drug Administration Warning on Urogynecologic Surgical Mesh; Curr Urol Rep (2012) 13:231-239 | | | | | | |

| Exhibit | Witness | Brief Description | Bates No. Range | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---|---|---|---|---|---|---|---|---|
| DX1108 | | Moen, M, Randomized controlled trials in surgery: are we still missing something important? - Int Urogynecol J (2012) 23: 1321-1323 | | | | | | |
| DX1109 | | Magee, Glenn; A Real-World Comparative Assessment of Complications Following Various Mid-Urethral Sling Procedures for the Treatment of Stress Urinary Incontinence; 2012 Journal of Long-Term Effects of Medical Implants, 22(4): 329-340 | | | | | | |
| DX1110 | | Barber, M, et al; Single-Incision Mini-Sling Compared with Tension-Free Vaginal Tape for the Treatment of Stress Urinary Incontinence: a Randomized Controlled Trial; Obstetrics & Gynecology (Feb 2012) 119(2), Part 1: 328-337 | | | | | | |
| DX1111 | | Nguyen, J, et al. Perioperative Complications and Reoperations After Incontinenace and Prolapse Surgeries Using Prosthetic Implants - Obstetrics & Gynecology Vol. 119, No. 3, pp 539546, March 2012 | | | | | | |
| DX1112 | | Walters, M, et al; Which Sling for Which SUI Patient?; OBG Management 2012; 24(5):28-40 | | | | | | |
| DX1113 | | Nager, C, et al; A Randomized Trial of Urodynamic Testing Before Stress-Incontinence Surgery; N Engl J Med 2012;366:1987-97 | | | | | | |
| DX1114 | | Siff, L; Burch Colposuspension; Medscape Reference (Aug 2012) | | | | | | |
| DX1115 | | May, J, et al; Outcome of Obtryx Transobtorator Sling for Stress Incontinence in Scottish Women; Int J Gyn Obstet 119(Suppl 3):S669 (2012) | | | | | | |

| Exhibit | Witness | Brief Description | Bates No. Range | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-----------------|-------------|---------|----------|---------|----------------|
| DX1116 | | Rogo-Gupta, L, et al; Long-Term Durability of the Distal Urethral Polypropylene Sling for the Treatment of Stress Urinary Incontinence: Minimum 11-Year Follow Up; The Journal of Urology Vol. 188, 1822-1827, 2012 | | | | | | |
| DX1117 | | Goldman, H, et al; Post-Implantation Alterations of Polypropylene in the Human; The Journal of Urology (2012) doi: 10.1016/j.juro..2012.11.155 | | | | | | |
| DX1118 | | Naumann, G, et al; Long-term outcomes of the Ajust® Adjustable Single-Incision Sling for the treatment of stress urinary incontinence; Int Urogynecol J (2013) 24:231-239 | | | | | | |
| DX1119 | | Cox, A et al.; Surgical Management of Female SUI: Is there a Gold Standard? - Nat. Rev. Urol Vol. 10, 78-89 (2013) | | | | | | |
| DX1120 | | Tommaselli, G, et al. - Tension-Free Vaginal Tape-0 and —Secur for the Treatment of Stress Urinary Incontinence: A Thirty-Six-Month Follow-Up Single-Blind, Double-Arm, Randomized Study - J of Minimally Invasive Gynecology Vo. 20, No. 2, pp 198-204, March/April 2013 | | | | | | |
| DX1121 | | Basu, M, et al; Three-year results from a randomised trial of a retropubic mid-urethral sling versus the Miniarc single incision sling for stress urinary incontinence; Int Urogynecol J (2013) DOI 10.1007/s00192-013-2125-8 published online May 28, 2013 | | | | | | |
| DX1122 | | El-Nashar, S, et al; Early and complete excision of vaginally placed synthetic mesh; Female Pelvic Medicine & Reconstructive Surgery (May/June 2013) 19(3):186-187 | | | | | | |

| Exhibit | Witness | Brief Description | Bates No. Range | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-----------------|-------------|---------|----------|---------|----------------|
| DX1123 | | Blaiva, J, et al.  Bavlias, Jerry, et. Al; Salvage Surgery After Failed Treament of Synthetic Mesh Sling Complications - J. Urology; Vol 190:  1281-1286 (2013) | | | | | | |
| DX1124 | | Gutman, R, et al;  Three-year Outcomes of Vaginal Mesh for Prolapse:  A Randomized Controlled Trial;  Obstet Gynecol 2013;122:770-7 | | | | | | |
| DX1125 | | Serels, S., et al. Long Term Follow Up of the Solyx Single Incision Sling in the Treatment of Female Stress Urinary Incontinence (SUI); Open Journal of Urology, 2014, 4, 13-17 | | | | | | |
| DX1126 | | Serels, S, et al; Long Term Follow up of the Solyx Single Incision Sling in the Treatment of Female Stress Urinary Incontinence (SUI); Open Journal of Urology (2014) 4:13-17 | | | | | | |
| DX1127 | | Dwyer, P.L., et al; Carcinogenicity of implanted synthetic grafts and devices; Int Urogynecol J (2014) DOI 10.1007/s00192-014-2338-5 | | | | | | |
| DX1128 | | Moalli, P, et al; Polypropylene mesh: evidence for lack of carcinogenicity; Int Urogynecol J (2014) DOI 10.1007/s00192-014-2343-8 | | | | | | |
| DX1129 | | Williams, D; et al; Carcinogenicity of implantable materials: experimental and epidemiological evidence; Int Urogynecol J (2014) DOI 10.1007/s00192-014-2346-5 | | | | | | |
| DX1130 | | Blavias, J, et al; Management of Urinary Fistulas Due to Mid-Urethral Sling Surgery; J Urol 2014; 192(4):1137-1142 | | | | | | |
| DX1131 | | Artus, M, et al;  Risk Factors for Persistant Pain after Urological Surgery;  Ann Fr Anesth Reanim 33(5) (2014) | | | | | | |
| DX1132 | | Danford, J, et al;  Post-Operative Pain Outcomes After Transvaginal Mesh Revisions;  Int Urogynecol J(2014) Epub ahead of print | | | | | | |

| Exhibit | Witness | Brief Description | Bates No. Range | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-----------------|-------------|---------|----------|---------|----------------|
| DX1133 | | Tarcan, T, et al.  Safety and Efficacy of Retropubic or Transobturator Midurethral Slings in a Randomized Cohort of Turkish Women - Urol. Int. Pre-Pub (2014) | | | | | | |
| DX1134 | | Ford, et al., Mid-urethral sling operations for stress urinary incontinence in women (Cochrane Review) (2015). | | | | | | |
| DX1135 | | Vassallo, et al., Adominal Operations for Urinary Stress Incontinence, GLOWM December 2008, available at: https://www.glowm.com/section_view/heading/Abdominal%200perations%20for%20Urinary%20St%20ress%20%201%20ncontinence/item/61 | | | | | | |
| DX1136 | | Iakovlev, et al; Degradation of polypropylene in vivo: a microscopic analysis of meshes explanted from patients; J Biomed Mater Res B Appl Biomater 2015 [Epub ahead of print] PubMed PMID 25143007. | | | | | | |
| DX1137 | | Ross, et al; Transobturator tape versus retropubic tension-free vaginal tape for stress urinary incontinence: 5-year safety and effectiveness outcomes following a randomized trial; Int Urogynecol J. 2015 | | | | | | |
| DX1138 | | Seklehner, et al; A meta-analysis of the performance of retropubic mid-urethral slings versus transobturator mid-urethral slings; J Urol. 2015; 193(3):909-915. | | | | | | |
| DX1139 | | Cadish, et al; Preoperative vaginal estrogen and midurethral sling exposure: a retrospective cohort study; Int Urogynecol J. 2015 [Epub ahead of print] PubMed PMID: 26264475. | | | | | | |

| Exhibit | Witness | Brief Description | Bates No. Range | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---|---|---|---|---|---|---|---|---|
| DX1140 | | Chrysostomou, et al; The management of stress urinary incontinence using transobturator tapes in a tertiary hospital in South Africa; Int J of Obst and Gynecol. 2012; 119(3):S311. | | | | | | |
| DX1141 | | Sarasotti, C, et al;  The Transobturatoric Tape Procedure for Stress Urinary Incontinence: Results of an Argentinian Multi-Center Experience;  Int Urogynecol J (2007) 18 (Suppl 1):S203 | | | | | | |
| DX1142 | | Parekh, M, et al;  Predicting Persistant Detrusor Overactivity After Sling Procedures;  Int Urogynecol J (2008) 16 (Suppl1):S1-S166 | | | | | | |
| DX1143 | | Tamai, A, et al;   TVT & TOT:  A Comparison Between these Two Techniques Based on Our Clinical Experience;  Urologia 2008 October-December;75(4):232-236 | | | | | | |
| DX1144 | | Chrysostomou, A; The management of stress urinary incontinence using transobturator tapes in a tertiary hospital in South Africa; International Journal of Gynecology & Obstetrics (2009) 107(Suppl 2):S143 | | | | | | |
| DX1145 | | Robert, M; Randomized Clinical Trial of Transobturator Tape versus Tension-Free Vaginal Tape Procedure for the Surgical Management of Stress Incontinence in Women: Outcomes at 12 Months Post-Operatively; Int Urogynecol J (2009) 20(Suppl 2):S73-S239 | | | | | | |
| DX1146 | | Litwiller, S, et al; Long Term Efficacy and Safety of the Obtryx Sling for Treatment of Stress Urinany Incontinence in a Community Setting: An Analysis of Outcomes and Quality of Life. Poste Abstract 109. Journal of Pelvic Medicine & Surgery (Sept/Oct 2009) 12(5):353 | | | | | | |

| Exhibit | Witness | Brief Description | Bates No. Range | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-----------------|-------------|---------|----------|---------|----------------|
| DX1147 | | Al-Omary, I, et al; Long Term Patient Satisfaction after Sub-Urethral Sling Operation for Stress Incontinence; Int Urogynecol J 2011; 22 (Suppl 3):S1913-1914 | | | | | | |
| DX1148 | | Hogston, P, et al; 426 - Single Surgeon Experience with 125 Trans-obturator Sling Procedures; Int Urogynecol J (2011) 22 (Suppl 3):S1947 | | | | | | |
| DX1149 | | Serels, S, et al; Prospective Multi-Center Study Looking at the Safety and Efficacy of the Solyx SIS System; Joint Annual Meeting of the International Continence Society (ICS) and International Urogynecological Association (IUGA) 2010 | BSCM08500000395 - BSCM08500000396 | | | | | |
| DX1150 | | Vahanian, et al; Delayed small bowel obstruction after robotic-assisted sacrocolpopexy; Female Pelvic Med Reconstr Surg. 2015; 21(1):E11-E13. | | | | | | |
| DX1151 | | Serels, S, et al; Retrospective Review of Early Experience Using the Boston Scientific Solyx Single-Incision Sling System to Treat Stress Urinary Incontinence in Women – Intraoperative Experience; 38th Global Congress of Minimally Invasive Gynecology (AAGL) 2009 | BSCM08500000403 - BSCM08500000404 | | | | | |
| DX1152 | | Badylak, S, et al; Host Protection against Deliberate Bacterial Contamination of a Extracellular Matrix Bioscafold v. Dacron Mesh in a Dog Model of Orthopedic Soft Tissue Repair; Protection Against Bacterial Contamination (2003) 648-654 | | | | | | |
| DX1153 | | Cacciari, I, et al; Isotactic Polypropylene Biodegradation by a Microbial Community: Physicochemical Characterization of Metabolites Produced; Applied and Environmental Microbiology (1993) 59(11): 3695-3700 | | | | | | |

| Exhibit | Witness | Brief Description | Bates No. Range | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-----------------|-------------|---------|----------|---------|----------------|
| DX1154 | | Clark, A, et al; Epidemiologic Evaluation of Re-Operation for Surgically Treated Pelvic Organ Prolapse and Urinary Incontinence; Am J Obstet Gynecol (2003) 189:1261-1267 | | | | | | |
| DX1155 | | Clarke, K, et al;  Intestine Submucosa in Polypropylene Mesh for Abdominal Wall Repair in Dogs;  Journal of Surgical Research 60, 107-114 (1996) | | | | | | |
| DX1156 | | Nitta, V;  Complications of Midurethral Slings and Their Management - Con Urol Asoc J 2012;6(5):S120-2 | | | | | | |
| DX1157 | | Erickson, D, et al;  Office Urogynecology;  AUA Update Series 19(Lesson 11):82-87 (1999) | | | | | | |
| DX1158 | | Huber, A, et al;  Polypropylene Containing Synthetic Mesh Devices in Soft Tissue Repair:  A Meta-analysis;  J Biomed Mater Res Part B 2012:100B:145-154 | | | | | | |
| DX1159 | | Huber, A, et al;  Hystopathologic Host Response to Polypropylene Based Surgical Mesh Materials in a Rat Abdominal Wall Defect Model - J Biomed Mater Res Part B 2012:100B:709-717 | | | | | | |
| DX1160 | | Kenton, K, et al; Outcomes and Complications of Burch, Fascial, and Mid-Urethral Slings. 43rd Annual Meeting of the International Continence Society (ICS 2013), Barcelona, Spain. Abstract 182 | | | | | | |
| DX1161 | | Sternschuss, G, et al;  Letter to the Editor Re: Post-Implantation Alteration of Polypropylene in Human;  J Urol 2012 188: 27-32 | | | | | | |
| DX1162 | | Moore, R.D., et al; Minimally Invasive Treatment for Female Stress Urinary Incontinence [SUI]: A Review Including TVT, TOT, and Mini Sling; Surgical Technology International XVIII (2009) 157-173 | | | | | | |

| Exhibit | Witness | Brief Description | Bates No. Range | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-----------------|-------------|---------|----------|---------|----------------|
| DX1163 | | Patel, H, et al;  Polypropylene Mesh and the Host Response;  Int Urogynecol J (2012) 23:669-679 | | | | | | |
| DX1164 | | Patruno, J; Chronic Pelvic Pain: A Case Study in Management; Obstetrics and Gynecology Board Review Manual 2002; 8(1):1-23 | | | | | | |
| DX1165 | | Sastri, V; Plastics in Medical Devices:  Properties, Requirements and Applications (2010) | | | | | | |
| DX1166 | | Holzberg, A, et al; Two year outcome data on efficacy and quality of life following mesh augmented vaginal reconstruction; Pelviperineology (2010) 29:106-109 | | | | | | |
| DX1167 | | Roth, C, et al;  Synthetic Slings:  Which Material, Which Approach?;  Curr Opin Urol 16:234-239 (2006) | | | | | | |
| DX1168 | | Cicari, B, et al.  Chapter 1: An Invo Model System for Evaluation of the Host Response to Biomaterials - Wound Regeneration and Repair: Methods and Protocols, Methods in Molecular Biology, vol.1037, DOI 10.007/978-1-62703-505-7_1 (2013) | | | | | | |
| DX1169 | | Usher, F, et al;  Polypropylene monofilament. A new, biologically inert suture for closing contaminated wounds;  JAMA 179, 780-782 (1962). | | | | | | |
| DX1170 | | Velemir, L, et al;  Urethral Erosion after Suburethral Synthetic Slings: Risk Factors, Diagnosis, and Functional Outcome after Surgical Management;  Int Urogynecol J (2008) 19:999-1006 | | | | | | |
| DX1171 | | Wolf, M, et al;  Polypropylene Surgical Mesh Coated with Extracellular Matrix Mitigates the Host Foreign Body Response;  J Biomed Mater Res Part A2013;00A:000-000 | | | | | | |

| Exhibit | Witness | Brief Description | Bates No. Range | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---|---|---|---|---|---|---|---|---|
| DX1172 | | Yurteri-Kaplan, L, et al;  The Use of Biological Materials in Urogynelogic Reconstruction:  A Systematic Review;  Plast. Reconstr. Surg. 130 (Suppl. 2):242S, 2012 | | | | | | |
| DX1173 | | Smith, P, et al;  Comparison of Single-Incision Mid-Urethral Tape (OPHIRA) and Transobturator Tape (Obtryx) Sub-Urethral Sling Procedures for SUI - J. Clin. Med. Res.Vol.5(5) pp.58-61 (2013) | | | | | | |
| DX1174 | | Wilson, C, et al;  Short Term Efficacy of a Trans-Obturator Sling in Women Veterans with a History of Sexual Trauma;  MAAUA 68th Annual Meeting Abstracts (2010) | | | | | | |
| DX1175 | | Magee, G, et al; Comparison of Outcomes Between Different Sub-Urethral Sling Procedures for Female Stress Urinary Incontinence: Analysis from a Hospital Database; The Journal of Urology (2011) 185(4S):E407 | | | | | | |
| DX1176 | | Smith, J, et al; Long-term Outcomes and Review of Complications in 75 Patients with Boston Scientific Advantage Mesh in Mid-Urethral Slings; 2006 | | | | | | |
| DX1177 | | Julia, J, et al; Long Term Experience in 72 Patients with the Advantage Sling System; 2009 | | | | | | |
| DX1178 | | Serels, S; Cadaveric Assessment of Synthetic Mid-Urethral Sling Placement; Open Journal of Urology (2011) 19-24 doi: 10.4236/oju.2011.12006, published online May 2011 | | | | | | |
| DX1179 | | Smith, A, et al; Microstructural and Micromechanical Stuides of Surgical Mesh Materials; Neurology and Urodynamics (2012) DOI 10.1002/anu | | | | | | |

| Exhibit | Witness | Brief Description | Bates No. Range | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-----------------|-------------|---------|----------|---------|----------------|
| DX1180 | | Amid, P, et al;  Selecting Synthetic Mesh for the Repair of Groin Hernia; Post Graduate Surgery 1992; 4(2):150-155 | | | | | | |
| DX1181 | | Anderson, J; Inflammatory Response to Implants; ASAJO 1988; 11(2):101-107 | | | | | | |
| DX1182 | | Di Vita, G, et al;  Acute Inflammatory Response After Inguinal and Incisional Hernia Repair with Implantation of Polypropylene Mesh of Different Size;  Langenbecks Arch Surg(2005) 390:306-311 | | | | | | |
| DX1183 | | Greca, F, et al;   The Influence of Differing Pore Sizes on the Biocompatibility of Two Polypropylene Meshes in the Repair of Abdominal Effects;  Hernia (2001) 5: 59-64 | | | | | | |
| DX1184 | | Karlovsky, M, et al;  Synthetic Biomaterials for the Pelvic Floor Reconstruction;  Current Urology Reports 2005, 6:376-384 | | | | | | |
| DX1185 | | Williams, D;  Leading Opinion - On the Mechanisms of Biocompatibility;  Biomaterials 29 (2008) 2941-2953 | | | | | | |
| DX1186 | | Amid, P;  Classification of Biomaterials and Their Related Complications in Abdominal Wall Hernia Surgery;  Hernia (1997) 1: 15-21 | | | | | | |
| DX1187 | | Basu, M, et al; Three-year results from a randomised trial of a retropubic mid-urethral sling versus the Miniarc single incision sling for stress urinary incontinence; Int Urogynecol J (2013) 24:2059-2064 | | | | | | |
| DX1188 | | Bohrer, J, et al; Pelvic nerve injury following gynecologic surgery:  a prospective cohort study; Am J Obstet Gynecol (2009) 201:531.e1-7 | | | | | | |
| DX1189 | | Cardosi, R, et al; Postoperative Neuropathies After Major Pelvic Surgery; Obstetrics & Gynecology (Aug 2002) 100(2):240-244 | | | | | | |

| Exhibit | Witness | Brief Description | Bates No. Range | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-----------------|-------------|---------|----------|---------|----------------|
| DX1190 | | Flynn, M, et al; Sensory nerve injury after uterosacral ligament suspension; American Journal of Obstetrics and Gynecology (2006) 195:1869-1872 | | | | | | |
| DX1191 | | Winifred, J, et al;  Dyspareunia Following Vaginal Operations;  The Journal of Obstetrics and Gynaecology of the British Commonwealth Vol. LXViii, NO. 1, 1-10 (1961) | | | | | | |
| DX1192 | | Walters, M, et al;  Part 4: Surgical Treatment of Retrocele and Perineal Defects;  Urogynecology and Reconstructive Pelvic Surgery - Third Edition 2007 | | | | | | |
| DX1193 | | Novara, G, et al;  Updated Systematic Review and Meta-Analysis of the Comparative Data on Colposuspension, Pubovaginal Slings and Miduretral Tapes in the Surgical Treatment of Female Stress Urinary Incontinence;  European Urology 58 (2010) 218-238 | | | | | | |
| DX1194 | | Autian, J; Toxicology of Degradation Products of Plastics; (Oct 1979) DOI: 10.1520/STP35934S | | | | | | |
| DX1195 | | Baker, F; Effects of Products Liability of Buld Suppliers of Biomaterials; Food Drug Law J (1995) 50(3):455-460 | | | | | | |
| DX1196 | | Billmeyer, F; Hydrocarbon Plastics and Elastomers; Textbook of Polymer Science (1984) 361-382 | | | | | | |
| DX1197 | | Breitbart, A, et al; Implant Materials; Grabb and Smith's Plastic Surgery (2007) Sixth Edition:58-65 | | | | | | |
| DX1198 | | Choe, J; The Use of Synthetic Materials in Pubovaginal Sling; Advances in Experimental Medicine and Biology (2003) 539(Pt A):481-492 | | | | | | |

| Exhibit | Witness | Brief Description | Bates No. Range | Stipulation | Offered | Admitted | Refused | **Court Use Only** |
|---|---|---|---|---|---|---|---|---|
| DX1199 | | Cobb, W, et al;  The Argument for Lightweight Polypropylene Mesh in Hernia Repair;  Surgical Innovation, Vol12, No1, 2005: pp63-69 | | | | | | |
| DX1200 | | Coda, A, et al; Structural alterations of prosthetic meshes in humans; Hernia (2003) 7:29-34 | | | | | | |
| DX1201 | | Cortes, R, et al;  Biomaterials and the Evolution of Hernia Repair I:  The History of Biomaterials and the Permanent Meshes;  Surgery - Basic Science and Clinical Evidence Second Edition p2291-2304 | | | | | | |
| DX1202 | | Silva, E, et al;  Tissue Reactions to Polypropylene Mesh Usied in Maxillofacial Traum;  Braz Dent J (2001) 12(2): 121-125 | | | | | | |
| DX1203 | | de Tayrac, R, et al; Basic science and clinical aspects of mesh infection in pelvic floor reconstructive surgery; Int Urogynecol J (2011) 22:775-780 | | | | | | |
| DX1204 | | Frostling, H, et al;  Analytical, occupational and toxicologic aspects of the degradation products of polypropylene plastics;  Scand J Work Environ Health 10 (1984) 163-169 | | | | | | |
| DX1205 | | Galbis Caravajal, et al. Sternal resection and reconstruction after malignant tumors. Clin Transl Oncol (2009) 11:91-95 | | | | | | |
| DX1206 | | Gomelsky, A, et al; Biocompatability Assistment of Synthetic Sling Materials for Female Stress Urinary Incontinence; The Journal of Urology (Oct 2007) 178:1171-1181 | | | | | | |
| DX1207 | | Graham, J, et al;  Marlex Mesh as a Prothesis in Repair of Thoracic Wall Defects;  Anals of Surgery Vol. 151, 4: 469-479 (1960) | | | | | | |
| DX1208 | | Singer, A, et al;  Selecting Sutures and needles for Wound Closure;  Skin and Soft Tissue Injuries and Infections:  A Practical Evidence Based Guide 2010 | | | | | | |

| Exhibit | Witness | Brief Description | Bates No. Range | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---|---|---|---|---|---|---|---|---|
| DX1209 | | Jongebloed, W, et al;  Degradation of polypropylene in the human eye:  A sem-study;  Documenta Opthalmologica 64:143-152 (1986) | | | | | | |
| DX1210 | | Kasprzak, P, et al;  Reconstruction of Cranial Defects with Individually Formed Cranial Prostheses Made of Polypropylene Polyester Knitwear:  An Analysis of 48 Consecutive Patients;  Journal of Neurotrauma 29:1084-1089 (2012) | | | | | | |
| DX1211 | | Lomas M, et al;  Correction of Rectal Procidentia by use of Polypropylene Mesh (Marlex);  Dis. Col. & Rect. (1972) Vol. 15, 6:416-419 | | | | | | |
| DX1212 | | Maier, C, et al;  Polypropylene The Definitive User's Guide and Databook - Additives;  Plastics Design Library 1998 | | | | | | |
| DX1213 | | Maier, C, et al;  Polypropylene The Definitive User's Guide and Databook - Applications;  Plastics Design Library 1998 | | | | | | |
| DX1214 | | Maier, C, et al;  Polypropylene The Definitive User's Guide and Databook - Design Principles;  Plastics Design Library 1998 | | | | | | |
| DX1215 | | Maier, C, et al;  Polypropylene The Definitive User's Guide and Databook - Injection molding;  Plastics Design Library 1998 | | | | | | |
| DX1216 | | McDermott, M, et al;  Characterization of the Structure and Properties of Authentic and Counterfeit Polypropylene Surgical Meshes;  Hernia (2006) 10:131-142 | | | | | | |
| DX1217 | | Medel, F, et al;  On the Assessment of Oxidative and Microstructural Changes After In Vivo Degradation of Historical UHMWPE Knee Components by Means of Vibrational Spectroscopies and Nanoindentation;  J Biomed Mater Res 89A: 530-538, 2009 | | | | | | |

| Exhibit | Witness | Brief Description | Bates No. Range | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-----------------|-------------|---------|----------|---------|----------------|
| DX1218 | | Mistrangelo, E, et al;  Rising Use of Synthetic Mesh in Transvaginal Pelvic Reconstructive Surgery:  A Review of the Risk of Vaginal Erosion;  Journal of Minimally Invasive Gynecology (2007) 14, 564-569 | | | | | | |
| DX1219 | | Morgan, J, et al; The Marlex sling operation for the treatment of recurrent stress unrinary incontinence:  A 16-year review; Obstet Gynecol (1985) 151:224-226 | | | | | | |
| DX1220 | | Svabik, K, et al; Ultrasound appearances after mesh implantation--evidence of mest contraction or folding?; Int Urogynecol J (2011) 22:529-533 | | | | | | |
| DX1221 | | Tomihata, K, et al; The pH Dependence of Monofilament Sutures on Hydrolytic Degradation; J Biomed Mater Res (2001) 58:511-518 | | | | | | |
| DX1222 | | Usher, F; Hernia Repair with Marlex Mesh An Analysis of 541 Cases;  Arch Surg 84(), 325-328 (1962) | | | | | | |
| DX1223 | | Albo, et al; Burch Colposuspension Versus Fascial Sling to Reduce Urinary Stress Incontinence; N Engl J Med 2007; 356:2143-2155 | | | | | | |
| DX1224 | | Barksdale, P, et al; Intraligamentous Nerves as a Potential Source of Pain After Sacrospinous Ligament Fixation of the Vaginal Apex; Int Urogynecol J (1997) 8:121-125 | | | | | | |
| DX1225 | | Bergman, A, et al; Three surgical procedures for genuine stress incontinence:  five-year follow up of a prospective randomized study; Am J Obstet Gynecol (1995) 173(1):66-71 | | | | | | |

| Exhibit | Witness | Brief Description | Bates No. Range | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---|---|---|---|---|---|---|---|---|
| DX1226 | | Brubaker, L, et al; Adverse events over two years after retropubic or transobturator midurethrel sling surgery:  findings from the Trial of the Midurethral Slings (TOMUS) study; Am J Obstet Gynecol (Nov 2011) 205(5):498.e1-e6 | | | | | | |
| DX1227 | | Brubaker, L, et al; Two-Year Outcomes After Sacrocolpopexy With and Without Burch to Prevent Stress Urinary Incontinence; Obstetrics & Gynecology (July 2008) 112(1):49-55 | | | | | | |
| DX1228 | | Burch, J; Cooper's ligament urethrovesical suspension for stress incontinence: Nine years' expierience-results, complications, technique; Am J Obstet Gynecol (1968) 100(6):764-774 | | | | | | |
| DX1229 | | Colombo, M, et al;  A Randomized Comparison of Burch Coposuspension and Abdominal Paravaginal Defect Repair for Female Stress Urinary Incontinence;  Am J Obstet Gynecol 1996;175:78-84 | | | | | | |
| DX1230 | | Handa, V, et al;  Sexual Function Among Women with Urinary Incontinence and Pelvic Organ Prolapse;  Am J Obstet Gynecol (2004) 191, 751-6 | | | | | | |
| DX1231 | | Kammerer-Doak, D, et al; Oseitis pubis after Marshall-Marchetti-Krantz urethropexy:  a pubic osteomyelitis; Am J Obstet Gynecol (1998) 179(3), Part 1: 586-590 | | | | | | |
| DX1232 | | Labie, J, et al;  Surgery Versus Physiotherapy for Stress Urinary Incontinence;  N Engl J Med 369;12 (2013) | | | | | | |
| DX1233 | | Langer, R, et al;  The Value of Simultanious Hysterectomy During Burch Colposuspension for Urinary Stress Incontinence;  Obstet Gynecol 72:866889, 1988 | | | | | | |

| Exhibit | Witness | Brief Description | Bates No. Range | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-----------------|-------------|---------|----------|---------|----------------|
| DX1234 | | Lapitan, M, et al;  Open Retropubic Colposuspension for Urinary Incontinence in Women:  A Short Version Cochrane Review; Neurourology and Urodynamics 28:472-480 (2009) | | | | | | |
| DX1235 | | Latthe, P, et al; WHO systematic review of prevalence of chronic pelvic pain:  a neglected reproductive health morbidity; BMC Public Health (2006) 6:177-183 | | | | | | |
| DX1236 | | Lentz, S; Osteitis Pubis:  A Review;  CME Review Article; Obstetrical and Gynecological Survey Vol. 50, Number 4: 310-315 (1995) | | | | | | |
| DX1237 | | Mahakkanukrauh, P, et al; Anatomical Study of the Pudendal Nerve Adjacent to the Sacrospinous Ligament; Clinical Anatomy (2005) 18:200-205 | | | | | | |
| DX1238 | | Nieboer, T, et al; Surgical approach to husterectomy for benign gynaecological disease; Cochrane Database of Systematic Reviews (2009) 3(CD003677):DOI: 10.1002/14651858.CD003677.pub4 | | | | | | |
| DX1239 | | Nieminen, K, et al; Sympton resolution and sexual function after anterior vaginal wall repair with or without polypropylene mesh; Int Urogynecol J (2008) 19:1611-1616 | | | | | | |
| DX1240 | | Nilsson, C, et al;  Seventeen Years' Follow-Up of the Tension-Free Vaginal Tape Procedure for Female Stress Urinary Incontinence;  Int Urogynecol J (2013) 24:1265-1269 | | | | | | |
| DX1241 | | Nygaard, I, et al; Abdominal Sacrocolpopexy: A Comprehensive Review; Obstet Gynecol (2004) 104(4):805-823 | | | | | | |

| Exhibit | Witness | Brief Description | Bates No. Range | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---|---|---|---|---|---|---|---|---|
| DX1242 | | Owens, R, et al;  Long-Term Results of a Fascia Lata Suburethal Patch Sling for Severe Stress Incontinence;  Journal of Pelvic Surgery Vol 5, No 4, 196-202 (1999) | | | | | | |
| DX1243 | | NAMS Position Statement: The Role of Local Vaginal Estrogen for Treatment of Vaginal Atrophy in Postmenopausal Women: 2007 position statement of the North American Menopause Society;  The Journal of the North American Menopause Society Vol. 14, No. 3 pp 357-369 (2007) | | | | | | |
| DX1244 | | Rooney, K, et al; Advanced anterior vaginal wall prolapse is highly correlated with apical prolapse; American Journal of Obstetrics and Gynecology (2006) 195:1837-1840 | | | | | | |
| DX1245 | | Sivaslioglu, A, et al; A randomized comparison of polypropylene mesh surgery with site-specific surgery in the treatment of cystocele; Int Urogynecol J (2008) 19:467-471 | | | | | | |
| DX1246 | | Stakin, D, et al;  The Gore-Tex Sling Procedure for Female Sphincteric Incontinence: indications, technique, and results;  World J Urol (1997) 15: 295-299 | | | | | | |
| DX1247 | | Toglia, M, et al;  Suture Erosion Rates and Long-Term Surgical Outcomes in Patients Undergoing Sacrospinous Ligament Suspension With Braided Polyester Suture;  Am J Obstet Gynecol 2008;198:600.e1-600 | | | | | | |
| DX1248 | | Ulmsten, U, et al;  An Ambulatory Surgical Procedure Under Local Anesthesia for Treatment of Female Urinary Incontinence.;  Int Urogynecol J (1996) 7:81-86 | | | | | | |
| DX1249 | | Walters, M, et al; Urogynecology and Reconstructive Pelvic Surgery 2007; 3rd Edition | | | | | | |

| Exhibit | Witness | Brief Description | Bates No. Range | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---|---|---|---|---|---|---|---|---|
| DX1250 | | Weber, A, et al;  Sexual Function and Vaginal Anatomy in Women Before and After Surgery for Pelvic Organ Prolapse and Urinary Incontinence; Am J Obstet Gynecol 2000; 182:1610-5 | | | | | | |
| DX1251 | | Costa, P, et al;  Comparisons of safety and efficacy of the Obtryx Sling and Advantage Mid-Urethral Sling for the treatment of stress urinary incontinence:  Propensity matching results in a large international registry; BSC MVU11880 | | | | | | |
| DX1252 | | Morgan, J.E., The Polypropylene Pubovaginal Sling for the Treatment of Recurrent Stress Urinary Incontinence; The Journal of Urology (1995) 154: 1013 - 1015 | | | | | | |
| DX1253 | | Presthus, JB, et. Al, Short-Term Assessment of MiniArc Single Incision Sling for the Treatment of Stress Urinary Incontinence, Journal of Minimally Invasive Gynecology, 15 (2008) S1 - S159. | | | | | | |
| DX1254 | | Moore, R, et al; Mini-Sling - New Minimally Invasive One-Incision Sling for Treatment of Female Stress Urinary Incontinence; European Urological Review (2008) 77-80 | | | | | | |
| DX1255 | | Palma, P, Arcus to Arcus Microsling:  Technique and Preliminary Results, Int Urogynecol J  (2008) 19:  1133-36. | | | | | | |
| DX1256 | | Julian, T; The efficacy of Marlex mesh in the repair of severe, recurrent vaginal prolapse of the anterior midvaginal wall; Am J Obstet Gynecol (1996) 175(6):1472-1475 | | | | | | |
| DX1257 | | Flood, CG, et al; Anterior Colporrhaphy Reinforced with Marlex Mesh for the Treatment of Cystoceles; Int Urogynecol J (1998) 9:200-204 | | | | | | |

| Exhibit | Witness | Brief Description | Bates No. Range | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-----------------|-------------|---------|----------|---------|----------------|
| DX1258 | | FDA Guidance: The 510(k) Program: Evaluating Substantial Equivalence in Premarket Notifications [510(k)]; Center for Devices and Radiological Health (July 2014) 1-39 | | | | | | |
| DX1259 | | De Ridder, D, et al; Single incision mini-sling versus a transobutaror sling: a comparative study on MiniArc and Monarc slings; Int Urogynecol J (2010) 21:773-778 | | | | | | |
| DX1260 | | Enzelsberger, H et al., MiniArc versus Monarc - Ein Perspectiv Randomisierte Vergleicchstudie zur operativen Therapie der weiblichen Stressharninkontinez, Geburtsh Frauenheilk 2010: 70 499-502. | | | | | | |
| DX1261 | | Jimenez-Calvo, J, et al; Stress Uriniary Incontinence Surgery with Sling Miniarc:  A 4 Year Results; Actas Urol Esp. (2015) 39(1):47-52 | | | | | | |
| DX1262 | | Kennelly, M, et al; Prospective Evaluation of a Single Incision Sling for Stress Urinary Incontinence; The Journal of Urology (2010) 184:604-609 | | | | | | |
| DX1263 | | Lee, J, et al; Miniarc Monarc Suburethral Sling in Women with Stress Urinary Incontinence – An RCT – 12 M Follow Up; Int Urogynecol J (2013) 24(Suppl 1):S108-S109 | | | | | | |
| DX1264 | | Lee, J, et al; Randomised Trial of a Single Incision - versus an Outside-In Transobturator Mid-Urethral Sling in Women with Stress Urinary Incontinence - 12 Month Results; American Journal of Obstetrics and Gynecology (2015) DOI: 10.1016/j.ajog.2015.01.040 | | | | | | |

| Exhibit | Witness | Brief Description | Bates No. Range | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-----------------|-------------|---------|----------|---------|----------------|
| DX1265 | | Merali, S, et al; Stress Incontinence in Women; a Pilot Study  Comparing the Miniarc Single Incision Sling System to the Monarc Transobturator Sling System; Abstracts / Journal of Minimally Invasive Gynecology (2012) 19:S33-S34 | | | | | | |
| DX1266 | | Moore, RD, et al; Single-Center Retrospective Study of the Technique, Safety, and 12-month Efficiacy of  the Miniarc Single-Incision Sling: A New Minimally Invasive Procedure for Treatment of Female SUI; Gynecology (2009) 175-181 | | | | | | |
| DX1267 | | Naumann, G, et al; Patient goals after incontinence procedures: does the single-incision sling satisfy them?; European Journal of Obstetrics & Gynecology and Reproductive Biology (2012) 163:234-237 | | | | | | |
| DX1268 | | Palomba, S, et al; A randomized controlled trial comparing three vaginal kits of single-incision mini-slings for stress urinary incontinence: surgical data; European Journal of Obstetrics & Gynecology and Reproductive Biology (2012) 163:108-112 | | | | | | |
| DX1269 | | Pickens, R, et al; Single Incision Mid-Urethral Sling for Treatment of Female Stress Urinary Incontinence; Urology (2011) 77(2): 321-324 | | | | | | |
| DX1270 | | Resende, A, et al; Mid-Term Follow-Up of a Randomised Trial Comparing TVT-O, TVT-Secur, and  Mini-Arc; Eur Urol Suppl (2011) 10(2):244 | | | | | | |
| DX1271 | | Schellart, R, et al; A Randomized Comparison of a Single-Incision Midurethral Sling and a Transobturator Midurethral Sling in Women with Stress Urinary Incontinence:  Results of 12-mo Follow-up; European Urology (2014) 66:1179-1185 | | | | | | |

| Exhibit | Witness | Brief Description | Bates No. Range | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-----------------|-------------|---------|----------|---------|----------------|
| DX1272 | | Smith, A, et al; Transobturator vs. Single Incision Sling in Women with Stress Urinary Incontinence: A Prospective Randomized Controlled Trial; Abstracts / Journal of Minimally Invasive Gynecology (2011) 18:S5 | | | | | | |
| DX1273 | | Sun, M, et al; A comparative study of a single-incision sling and a transobturator sling: clinical efficacy and urodynamic changes; Int Urogynecol J (2013) 24:823-829 | | | | | | |
| DX1274 | | Tieu, A.L., et al; Transobturator versus Single-Incision Slings in Women with Stress Urinary Incontinence: 1 Year Results of a Randomized Controlled Trial; Int Urogynecol J (2013) 24(Suppl 1): S109-S110 | | | | | | |
| DX1275 | | Totolo, M, et al; Three incisions or one incision: Who wins at 5 years? Comparison of outcomes of transobturator slings and single incision slings in a single-center surgical series; Eur Urol Suppl (2015) 14(2):e74 | | | | | | |
| DX1276 | | Kobashi, KC, et al; Erosion of Woven Polyester Pubovaginal Sling; The Journal of Urology (1999) 162(6):2070-2072 | | | | | | |
| DX1277 | | Bazi, T, et al; Polypropylene Midurethral Tapes Do Not Have Similar Biologic and Biomechanical Performance in the Rat; European Urology (2007) 51:1364-1375 | | | | | | |
| DX1278 | | Wang, A, et al; A Histologic and Immunohistochemical Analysis of Defective Vaginal Healing After Continence Taping Procedures: A Prospective Case-Controlled Pilot Study; Am J Obstet Gynecol (2004) 191:1868-1874 | | | | | | |
| DX1279 | | Rogo-Gupta, L, et al; Long-Term Durability of the Distal Urethral Polypropylene Sling for the Treatment of Stress Urinary Incontinence: Minimum 11-Year Followup; The Journal of Urology (2012) 188:1822-1827 | | | | | | |

| Exhibit | Witness | Brief Description | Bates No. Range | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-----------------|-------------|---------|----------|---------|----------------|
| DX1280 | | Dietz, H, et al; Does the tension-free vaginal tape stay where you put it?; Am J Obstet Gynecol (Apr 2003) 188(4):950-953 | | | | | | |
| DX1281 | | Lukacz, E, et al; The effects of the tension-free vaginal tape on proximal urethral position; a prospective, longitudinal evaluation; Int Urogynecol J (Aug 2003) 14(3):179-184 | | | | | | |
| DX1282 | | El-Barky, E, et al; Tension free vaginal tape versus Burch colposuspension for treatment of female stress urinary incontinence; International Urology and Nephrology (2005) 37(2):277-281 | | | | | | |
| DX1283 | | Chughtai, B, et al; Midurethral Sling is the Dominant Procedure for Female Stress Urinary Incontinence: Analysis of Case Logs from Certifying American Urologists; Urology (Dec 2013) 82(6):1267-1271 | | | | | | |
| DX1284 | | Sivaslioglu, A, et al; A Prospective Randomized Controlled Trial of the Transobturator Tape and Tissue Fixation Mini-Sling in Patients with Stress Urinary Incontinence: 5-Year Results; The Journal of Urology (July 2012) 188(1):194-199 | | | | | | |
| DX1285 | | Mostafa, A, et al; Single-Incision Mini-Slings Versus Standard Midurethral Slings in Surgical Management of Female Stress Urinary Incontinence: An Updated Systematic Review and Meta-analysis of Effectiveness and Complications; European Urology (Feb 2014) 65(2):402-427 | | | | | | |
| DX1286 | | Franco, M, et al; Contasure-Needleless single incision sling compared with transobturator TVT-O for the treatment of stress urinary incontinence: long-term results; Int Urogynecol J (Feb 2015) 26(2):213-218 | | | | | | |
| DX1287 | | Howard, F; Chronic Pelvic Pain; Obstetrics & Gynecology (March 2003) 101(3):594-611 | | | | | | |

| Exhibit | Witness | Brief Description | Bates No. Range | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-----------------|-------------|---------|----------|---------|----------------|
| DX1288 | | Iakovlev, V, et al; Pathology of Explanted Transvaginal Meshes; International Scholarly and Scientific Research & Innovation (2014) 8(9):506-509 | | | | | | |
| DX1289 | | Lin, A, et al; In Vivo Tension Sustained by Fascial Sling in Pubovaginal Sling Surgery for Female Stress Urinary Incontinence; The Journal of Urology (March 2005) 173:894-897 | | | | | | |
| DX1290 | | Yang, C, et al; Single-incision slings: a strength comparision of immediate and delayed extraction forces of five anchor types in a rabbit model; Poster 806 | | | | | | |
| DX1291 | | Serels, S; Cadaveric Assessment of Immediate Pull-Out Strength of the Three Common Synthetic Sling Approaches: Single Incision, Retropubic, and Transobturator; Abstracts / Journal of Minimally Invasive Gynecology (2010) 17:S64-S65 | | | | | | |
| DX1292 | | Dmochowski, R, et al; Slings: Autologous, Biologic, Synthetic, and Midurethral; Campbell-Walsh Urology 10(3):2115-2122 | | | | | | |
| DX1293 | | Kavvadias, T, et al; Alloplastic Implants for the Treatment of Stress Urinary Incontinence and Pelvic Organ Prolapse; Hernia Repair Sequelae (2010) Chapter 56:439-444 | | | | | | |
| DX1294 | | Brown, B, et al; Characterization of the host inflammatory response following implantation of prolapse mesh in rhesus macaque; American Journal of Obstetrics & Gynecology (2015) 213:668.e1-668.e10 | | | | | | |
| DX1295 | | Blaivas, J, et al; Safety considerations for synthetic sling surgery; Nat Rev Urol (Aug 2015) 12:481-509 | | | | | | |

| Exhibit | Witness | Brief Description | Bates No. Range | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---|---|---|---|---|---|---|---|---|
| DX1296 | | Iakovlev, V, et al; Degradation of Polypropylene in vivo: A Microscopic Analysis of Meshes Explanted from Patients; J. Biomed. Mater. Res. Part B (2015) 00B(00):1-12 | | | | | | |
| DX1297 | | Bendavid, R, et al; A Mechanism of Mesh-Related Post-Herniorrhaphy Neuralgia; Hernia (Nov 2015) DOI 10.1007/S10029-015-1436-8 | | | | | | |
| DX1298 | | Balderrama, C, et al; Healing reaction to mammary prostheses covered by textured silicone and silicone foam in rats; Acta Cir Bras (Sept-Oct 2009) 24(5):367-376 | | | | | | |
| DX1299 | | Bui, J, et al; Histological Characterization of Human Breast Implant Capsules; Aesth Plast Surg (2015) 39:306-315 | | | | | | |
| DX1300 | | Dvorak, P, et al; Histological findings around electrodes in pacemaker and implantable cardioverter-defibrillator patients: comparison of steroid-eluting and non-steroid-eluting electrodes; Eurospace (2015) 14:117-123 | | | | | | |
| DX1301 | | Hohman, D, et al; Case Report: Histologic Study of Marlex Mesh Used in the Reconstruction of the Extensor Mechanism of the Knee at 4 Months After Implantation; JJ of Ortho and Rheum (Feb 2015) 1(1):003 | | | | | | |
| DX1302 | | Wagenfuhr-Junior, J, et al; Histopathological Reaction over Prosthesis Surface Covered with Silicone and Polyurethane Foam Implanted in Rats; Acta Cir Bras (Dec 2012) 27(12):866-873 | | | | | | |

| Exhibit | Witness | Brief Description | Bates No. Range | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---|---|---|---|---|---|---|---|---|
| DX1303 | | Ysander, M, et al; Intramedullary Osseointegration: Development of a Rodent Model and Study of Histology and Neuropeptide Changes Around Titanium Implants; Journal of Rehabilitation Research and Development (March/Apr 2001) 38(2):183-190 | | | | | | |
| DX1304 | | Spangen, L, et al; Nonpalpable Inguinal Hernia in Women; Abdominal Wall Hernias: Principles and Management (2001) 625-629 | | | | | | |
| DX1305 | | Kudish, B, et al; A Comparison of Transobturator Versus Retropubic Midurethral Slings for Mixed Urinary Incontinence; Female Pelvic Medicine & Reconstructive Surgery (March/Apr 2010)16(2):113-120 | | | | | | |
| DX1306 | | Liebert, T, et al; Subcutaneous Implants of Polypropylene Filaments; J Biomed Mater Res (Nov 1976) 10(6):939-951 | | | | | | |
| DX1307 | | Wood, AJ, et al; Materials Characterization and Histological Analysis of Explanted Polypropylene, PTFE, and PET Hernia Meshes from an Individual Patient; J Mater Sci: Mater Med (2013) 24:1113-1122 | | | | | | |
| DX1308 | | Costello, C, et al; Materials Characterization of Explanted Polypropylene Hernia Meshes; Appl Biomater (Oct 2007) 83B(1):44-49 | | | | | | |
| DX1309 | | Costello, C, et al; Characterization of Heavyweight and Lightweight Polypropylene Prosthetic Mesh Explants from a Single Patient; Surgical Innovation (Sept 2007) 14(3):168-176 | | | | | | |

| Exhibit | Witness | Brief Description | Bates No. Range | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-----------------|-------------|---------|----------|---------|----------------|
| DX1310 | | Huber, A, et al; Histopathologic host response to polypropylene-based surgical mesh materials in a rat abdominal wall defect model; Journal of Biomedical Materials Rsearch B: Applied Biomaterials (Apr 2012) 100B(3):709-717 | | | | | | |
| DX1311 | | Brown, B, et al; Macrophage phenotype as a predictor of constructive remodeling following the implantation of biologically derived surgical mesh materials; Acta Biomaterialia (2012) 8:978-987 | | | | | | |
| DX1312 | | Barone, W, et al; Host Response to Biomaterials for Pelvic Floor Reconstruction; Host Response to Biomaterials (2015) Ch. 13:375-390 | | | | | | |
| DX1313 | | Varicose vein stripping; MedlinePlus Medical Encyclopedia (2015) | | | | | | |
| DX1314 | | Nelson, P, et al; Chronic Female Pelvic Pain--Part 2: Different Diagnosis and Management; Pain Practice (Feb 2012) 12(2):111-141 | | | | | | |
| DX1315 | | Lee, K. et al; Miniarc Monarc Suburethral Sling in Women with Stress Urinary Incontinence – An RCT – 36 M Follow Up; Int Urogynecol J (June 2015) 26(Suppl 1):S82-S83 | | | | | | |
| DX1316 | | Robert, M, et al;  Patient Expectations, Subjective Improvement and Objective Cure:  Is There a Difference Between the Transobturator Tape and the Tension Free Vaginal Tape Procedure?; Neurourology and Urodynamics 28(7) 2009 | | | | | | |
| DX1317 | | Blavias, J, et al; Pubovaginal Fascial Sling for the Treatment of All Types of Stress Urinary Incontinence: Surgical Technique and Long Term Outcome; Atlas Urol Clin 2004; 12:165-175 | | | | | | |

| Exhibit | Witness | Brief Description | Bates No. Range | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-----------------|-------------|---------|----------|---------|----------------|
| DX1318 | | Bryans, F;  Marlex Gauze Hammock Sling Operation of Cooper's Ligament Attachment in the Management of Recurrent Urinary Stress Incontinence;  Am. J. Obstet. Gynecol. 133:292, 1979 | | | | | | |
| DX1319 | | Choe, J;  The Use of Synthetic Materials in Pubovaginal Sling;  Adv Exp med Biol 2003:539(Pt A):481-492 | | | | | | |
| DX1320 | | Chughtai, B.I., et. Al; Mid-Urethral Sling is the Dominant Procedure for Stress Urinary Incontinence:  Analysis of Case Logs from Certifying American Urologists;  Urology 82: 1267-1271, 2013 | | | | | | |
| DX1321 | | Costa, P, et al;  Comparisons of safety and efficacy of the Obtryx Sling and Advantage Mid-urethral sling for the treatment of stress urinary incontinence:  Propensity matching results ina a large international registry. Abstract 614. Journal of Minimally Invasive Gynecology 17 (2010) S182 | | | | | | |
| DX1322 | | Dietz, et al; Does the tension-free vaginal tape stay where you put it?;  Am J Obstet Gynecol 2003; 188:950-953. | | | | | | |
| DX1323 | | Dwyer, N, et al;  An Update on Slings; Curr Opin Urol, 15: 244-249 (2005) | | | | | | |
| DX1324 | | Emir, Levent, et. Al; A New Technique Combining Both Polypropylene and Vaginal Wall Sling Procedures:  Can it Minimize the Risk of Urethral and Vaginal Erosion Occurring with Synthetic Materials?;  World J Urol. 2005 Jul;23(3):221-4. Epub 2005 Jul 5. | | | | | | |
| DX1325 | | Erdmann, M, et al;  Mesh Contraction:  Myth or Reality?;  ICS / IUA Abstract 48 (2010) Am J Obstet Gynecol. 2011 Feb;204(2):173.e1-4. doi: 10.1016/j.ajog.2010.08.058. Epub 2010 Oct 20. | | | | | | |

| Exhibit | Witness | Brief Description | Bates No. Range | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---|---|---|---|---|---|---|---|---|
| DX1326 | | Fischer, Armin, et. Al; Comparisons of Retropubic and Outside-In Transobturator Sling Systems for the Cure of Female Genuine Stress Urinary Incontinence; European Urology 48:  799-804, 2005. | | | | | | |
| DX1327 | | Funk, M, et al;  Sling Revision/Removal for Mesh Erosion and Urinary Retention:  Long Term Risk and Predictors;  Am J Obstet Gynecol 208: 73.e1-7 (2013) | | | | | | |
| DX1328 | | Goldman H., Vasavada, S., editors;  Bales, et al. Chapter 9: Midurethral Slings.  Female Urology, a Practical Clinical Guide, 111-130. 2007 | | | | | | |
| DX1329 | | Gomeslsky, A, et al;  Biocompatability Assesment of Synthetic Sling Materials for Female Stress Urinary Incontinence;  The Journal of Urology Vol. 178, 1171-1181 (2007) | | | | | | |
| DX1330 | | Grosu, I, et al;  New Concepts in Acute Pain Management: Strategies to Prevent Chronic Postsurgical Pain, Opioid-Induced Hyperalgesa, and Outcome Measures;  Anesthesiology Clin 29 (2011) 311-327 | | | | | | |
| DX1331 | | Groutz, A, et al.  Pubovaginal Sling Surgery for Simple Stress Urinary Incontinence:  Analysis by an Outcome Score - J. Urology; Vol 165:  1597-1600 (2001) | | | | | | |
| DX1332 | | Juma, Saad; Transobturator Tape; Minimally Invasive Therapy For Urinary Incontinence in Pelvic Organ Prolapse;  Minimally Invasive Therapy for Urinary Incontinence and Pelvic Organ Prolapse; Chapter 4; pgs. 47-58 (2014) | | | | | | |
| DX1333 | | Kocjancic, E, et al;  Safety and Efficacy of the Trans Obturator Tape in the Treatment of Stress Urinary Incontinence; www.ics.org/Abstracts/.../41/000116.pdf | | | | | | |

| Exhibit | Witness | Brief Description | Bates No. Range | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-----------------|-------------|---------|----------|---------|----------------|
| DX1334 | | McLennan, Mary T.; Transurethral Resection of Transvaginal Tape;  Int Urogynecol J Pelvic Floor Dysfunct. 15(5):  360-362, 2004. | | | | | | |
| DX1335 | | Moran, P, et al;  Tension-Free Vaginal Tape for Primary Genuine Stress Incontinence:  A Two-Centre Follow Up Study;  BJU International (2000), 86, 39-42 | | | | | | |
| DX1336 | | Morton, H, et al;  Urethral Injury Associated with Minimally Invasive Mid-Urethral Sling Procedures for the Treatment of Stress Urinary Incontinence: A Case Series and Systematic Literature Search;  JOG 2009;116:1120-1126 | | | | | | |
| DX1337 | | Nager, C, et al; Stress Urinary Incontinence In Women: Transobturator Midurethral Slings | | | | | | |
| DX1338 | | Nardi, N et al;  Chronic Pain After Cesarean: Impact and Risk Factors Associated;  Annales Francaises d'Anesthesie et de Reanimation 32 (2013) 772-778 | | | | | | |
| DX1339 | | Ogah, J, et al;  Minimally Invasive Synthetic Suburethral Sling Operations for Stress Urinary Incontinence in Women;  Cochrane Review 2010, Issue 1. | | | | | | |
| DX1340 | | Olsson, I, et al;  Long-term Efficacy of the Tension-Free Vaginal Tape Procedure for Treatment of Urinary Incontinence - A restrospective follow-up 11.5 years post-operatively;  Int Urogynecol J (2010) 21:679-683 | | | | | | |
| DX1341 | | Osterberg, B, et al;  Effect of Suture Materials on Bacterial Survival in Infected Wounds; Acta Chir Scand 145:431-434 (1979) | | | | | | |

| Exhibit | Witness | Brief Description | Bates No. Range | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---|---|---|---|---|---|---|---|---|
| DX1342 | | Ostergard, D;  Degredation, infection and heat effects on polypropylene mesh for pelvic Implantation:  what was known and when it was known - Int Urogynecol J (2011) 22:771-774 | | | | | | |
| DX1343 | | Ostergard, D;  Lessons Learned from the Past: Directions for the Future;  Int Urogynecol J (2007) 18:591-598 | | | | | | |
| DX1344 | | Ostergard, D; Polypropylene Vaginal Mesh Grafts in Gynecology; Obstetrics & Gynecology 2010; 116(4):962-966 | | | | | | |
| DX1345 | | Ostergard, D;  Primary Slings for Everyone with Genuine Stress Incontinence:  The Argument Against;  Int Urogynecol J (1997) 8:321-322 | | | | | | |
| DX1346 | | Ostergard, D;  The Epochs and Ethics of Incontinence Surgery:  Is the Direction Forward or Backwards;  Int Urogynecol J (2002) 13:1-3 | | | | | | |
| DX1347 | | Ostergard, D; Vaginal Mesh Grafts and the Food and Drug Administration; Int Urogynecol J (2010) 21:1181-1183 | | | | | | |
| DX1348 | | Pinto, P, et al;  Risk Factors for Persistant Post-Surgical Pain in Women Undergoing Hysterectomy Due to Benign Causes:  A Prospective, Predictive Study; The Journal of Pain Vol 13, No 11, 2012: pp 1045-1057 | | | | | | |
| DX1349 | | Schimpf, Megan O.M.D., et. al; Sling Surgery for Stress Urinary Incontinence in Women:  A Systematic Review and Metaanalysis;  Am J Obstet Gynecol 2014:211:71.e1-27 | | | | | | |
| DX1350 | | Schiotz, et. al., Comparison of retropubic midurethral slings in the treatment of female stress urinary incontinence, International Urogynecology Journal, Aug 2019 | | | | | | |

| Exhibit | Witness | Brief Description | Bates No. Range | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-----------------|-------------|---------|----------|---------|----------------|
| DX1351 | | Serati, M, et al;  Surgical Treatment for Female Stress Urinary Incontinence:  What is the Gold Standard Procedure;  Int Urogynecol J (2009) 20:619-621 | | | | | | |
| DX1352 | | Serati, M, et al;  Tension-Free Vaginal Tape for the Treatment of Urodynamic Stress Incontinence: Efficacy and Adverse Events at 10-year Follow-Up;  Eur Urol. 2012, 61(5):939-46 | | | | | | |
| DX1353 | | Serati, M, et al;  TVT-O For the Treatment of Pure Urodynamic Stress Incontinence:  Efficacy, Adverse Effects, and Prognostic Factors at 5 year follow-up; Eur Urol 2013;63(5)872-8 | | | | | | |
| DX1354 | | Smith, P., et. Al; Single-Incision Mid-Urethral Tape, Ophira™ vs Trans-Obturator Tape (Obtryx ™):  Prospective Comparative Study at a Median Follow Up of 6 Months; Int Urogy J (2011) 22(Suppl 1): S1-S195. | | | | | | |
| DX1355 | | Smith, P.P., et. Al; Comparison of Single-Incision Mid-Urethral Tape (Ophira ™) and Transobturator Tpe (Obtryx™) Sub-Urethral Sling Procedures for Female Stress Urinary Incontinence;  Journal of Clinical Medicine and Research Vol. 5(5):  53-57, 2013. | | | | | | |
| DX1356 | | Stav, K, et al;  Mid-Urethral Sling Procedures for SUI in Women Over 80 Years;  Neurourol Urodyn. 2010 Sep;29(7):1262-6. | | | | | | |
| DX1357 | | Sternschuss, G, et al;  Post-Implantation Alterations of Polypropylene in the Human;  The Journal of Urology Vol. 188, 27-32, (2012) | | | | | | |
| DX1358 | | Tsirline, V, et al;  Pre-Operative Pain is the Strongest Predictor of Post-Operative Pain and Diminished Quality of Life After Ventral Hernia Repair;  Am Surg 79(8) (2013) | | | | | | |

| Exhibit | Witness | Brief Description | Bates No. Range | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-----------------|-------------|---------|----------|---------|----------------|
| DX1359 | | Wang, A, et al;  Tension-Free Vaginal Tape:  A Minimally-Invasive Solution to Stress-Urinary Incontinence In Women;  J Reprod Med 1998;43:429-434 | | | | | | |
| DX1360 | | Yarnistsky, D; Conditioned Pain Modulation (The Difuse Noxious Inhibitory Control-Like Effect): Its Relevance for Acute and Chronic Pain States; Curr Opin Anesthiesiol 2010; 23:611-615 | | | | | | |
| DX1361 | | King, A, et al;  Vaginal Symptoms in Sexual Function after Tension-Free Vaginal Tape-Obturator Placement:  Minimum 12 Month Follow-Up;  Urology 81:50-55 (2013) | | | | | | |
| DX1362 | | Abed, H, et al; Incidence and Management of Graft Erosion, Wound Granulation and Dyspareunia Following Vaginal Prolapse Repair with Graft Materials:  A Systemic Review; Int Urogynecol J 2011; 22(7):789-798 | | | | | | |
| DX1363 | | Arunkalaivanan, A.; Single-Incision Midurethral Tape (Ophira) vs. Transobturator Tape (Obtryx): Prospective Comparative Study – 2 Year Follow-up; Presented at ICS October 2014 | | | | | | |
| DX1364 | | Raman, Sonali, et. Al; The Use of Mid-Urethral Sling for the Treatment of Incontinence;  Expert Rev. Obstet. Gynecol. 8(6), 597-606, 2013. | | | | | | |
| DX1365 | | Grant, T, et al; Groin Pain in Women: Use of Sonography to Detect Occult Hernias; J Ultrasound Med (2011) 30:1701-1707 | | | | | | |
| DX1366 | | Bendavid, R, et al; Polypropylene Prostheses; Abdominal Wall Hernias: Principles and Management (2001) 272-278 | | | | | | |
| DX1367 | | Nitti, Complications of midurethral sling and their management, Can Urol Assoc. J. 2012; 6(5):S120-2 | | | | | | |

| Exhibit | Witness | Brief Description | Bates No. Range | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-----------------|-------------|---------|----------|---------|----------------|
| DX1368 | | Agarwala, Urethral Diverticulum, Vesicovaginal, and rectovaginal fistula repairs using xenograft, Obstetrics & Gynecology 107 (4 Suppl) April 2006 | | | | | | |
| DX1369 | | Chughtai, Midurethral sling is the dominant procedure for female stress urinary incontinence: Analysis of case logs from certifying American urologist, UROLOGY 82: 1267-1271, 2013 | | | | | | |
| DX1370 | | Practice Bulletin No. 155: ACOG and AUGS: Urinary incontinence in women; Female Pelvic Medicine & Reconstructive Surgery, Vol. 21, No. 6, November/December 2015, 304-314 | | | | | | |
| DX1371 | | Kobashi, Surgical treatment of female stress urinary incontinence: AUA/SUFU Guideline, Journal of Urology Vol. 198, 876-883, Oct. 2017 | | | | | | |
| DX1372 | | Clemons, Impact of the 2011 FDA transvaginal mesh safety update on AUGS members use of synthetic mesh and biologic grafts in pelvic reconstructive surgery, Female Pelvic Medicine & Reconstructive Surgery, Vol. 19, number 4, July/Aug 2013 | | | | | | |
| DX1373 | | Moalli, Polypropylene Mesh: evidence for lack of carcinogenicity, Int Urogynecol J, 11 march 2014 | | | | | | |
| DX1374 | | Yang, C, et al; Single-Incision Slings: A Strength Comparison of Immediate and Delayed Extraction Forces of Five Anchor Types in a Rabbit Model; Eur Urol Suppl (2011) 10(2):255 | | | | | | |
| DX1375 | | Serels, S, et al; Preliminary findings with the Solyx single-incision sling system in female stress urinary incontinence; Int Urogynecol J (2010); 21:557-561 | | | | | | |

| Exhibit | Witness | Brief Description | Bates No. Range | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-----------------|-------------|---------|----------|---------|----------------|
| DX1376 | | Nosseir, S, et al; Safety and Efficacy of the Solyx Single-Incision Sling System; Female Pelvic Medicine & Reconstructive Surgery (Sept/Oct 2010) 16(5):S110-S111 | | | | | | |
| DX1377 | | Chevrot, Long-term efficacy and safety of tension free vaginal tape in a historic cohort of 463 women with stress urinary incontinence, Int. Urogynecol J. (2017) 28:827-833 | | | | | | |
| DX1378 | | Thames et al.. The Myth:  in vivo degradation of polypropylene-based meshes. Int Urogynecol J (2017) 28:285-297 | | | | | | |
| DX1379 | | AUGS - Voices for PFD:  What is a Urogynecologist? | | | | | | |
| DX1380 | | Abdul, et al., Does it matter whether avulsion is diagnosed pre- or postoperatively?, Ultrasound Obstet Gynecol Epub 2015 Dec, 11, doi: 10,1002/uog,15837 | | | | | | |
| DX1381 | | Agarwala, N., A Randomized Comparison of Two Synthetic Mid-Urethral Tension-Free Slings (TVT v. Lynx), Published online in UroToday International Journal (October 2008). | | | | | | |
| DX1382 | | Alas, et al., Management of apical pelvic organ prolapse, Curr Urol Rep 2015 May, 16(5): 33. | | | | | | |
| DX1383 | | Altman, et al., Intra- and Perioperative Morbidity Following Pelvic Organ Prolapse Repair Using a Transvaginal Suture Capturing Mesh Device Compared to Trocar Guided Transvaginal Mesh and Traditional Colporrhaphy, Neurology and Urodynamics, 2013; 32(6): 873-874. | | | | | | |

| Exhibit | Witness | Brief Description | Bates No. Range | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-----------------|-------------|---------|----------|---------|----------------|
| DX1384 | | Altman, et al., Pelvic organ prolapse repair using the UpholdTM Vaginal Support System: a 1-year multicenter study, Int Urogynecol J, 2016 Feb 13 [Epub ahead of print], DOI 10,1007/s00192-016-2973-0. | | | | | | |
| DX1385 | | Azadi, et al., Scanning Electron Microscopy (SEM) of Vaginal Mesh Removed due to Pelvic Pain, Female Pelvic Medicine & Reconstructive Surgery, 2013; 19(5): S99. | | | | | | |
| DX1386 | | Azais, et al., How to manage perioperative hemorrhage when vaginally treating genital prolapse, Euro J of Obstet Gynecol Reprod Bio, April 2014, 178: 203-207. | | | | | | |
| DX1387 | | Balachandran, et al., Does the diagnosis of detrusor overactivity affect the long-term prognosis of patients treated with a retropubic midurethral sling?, Int Urogynecol J. 2016 Jun 10 [Epub ahead of print]. | | | | | | |
| DX1388 | | Brouard, et al., High Number of Complications Following Insertion of the Pinnacle Pelvic Floor Repair Kit: A Cause For Concern, Int Urogynecol J. 2012; 23(2): S156-S157. | | | | | | |
| DX1389 | | Cayrac, et al., Anterior sacrospinous ligament fixation associated with paravaginal repair usingthe PinnacleTM device: an anatomical study, Int Urogynecol J. 2012; 23: 335-340. | | | | | | |
| DX1390 | | Chuang, et al., Surgical management of stress urinary incontinence, Book: Firoozi F., editor. Female Pelvic Surgery. Springer © 2015: 39-54. | | | | | | |
| DX1391 | | Cuenca, et al., Surgical Meshes: classification, Panorama actual del Medicamento, 2015;39(382): 334-337. | | | | | | |

| Exhibit | Witness | Brief Description | Bates No. Range | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---|---|---|---|---|---|---|---|---|
| DX1392 | | Culligan, et al., Cost-Effectiveness analysis comparing robotic sacrocolpopexy to a vaginal mesh hysteropexy for treatment of uterovaginal prolapse, J Obstet & Gyn, 2013 Oct; 3: 613620. | | | | | | |
| DX1393 | | de Tayrac, et al., Analysis of learning curve of bilateral anterior sacrospinous ligament suspension with mesh, Int Urogynecol J (2011) 22 (Suppl 1): S90, . | | | | | | |
| DX1394 | | de Tayrac, et al., Analysis of the learning curve of bilateral anterior sacrospinous ligament suspension associated with anterior mesh repair, Eur J Obstet Gynecol Reprod Biol. 2012 Dec; 165(2): 361-365. | | | | | | |
| DX1395 | | de Tayrac, et al., Bilateral anterior sacrospinous ligament suspension associated with a paravaginal repair with mesh ("Goldberg Procedure") Short-term clinical results of a multicenter study, Int Urogynecol J (2009) 20 (Suppl 3): S312. | | | | | | |
| DX1396 | | de Tayrac, et al., Bilateral anterior sacrospinous ligament suspension associated with a paravaginal repair with mesh: short-term clinical results of a pilot study, Int Urogynecol J (2010) 21: 293-298., | | | | | | |
| DX1397 | | de Tayrac, R., Anterior Sacrospinous Ligament Fixation Associated with Paravaginal Repair Using the Pinnacle Device – An Anatomical Study, Int Urogynecol J. 2009; 20(2): S172. | | | | | | |
| DX1398 | | Doucede, et al., Ureteral kinking during cystocele correction trough [sic] Uphold subvesical mesh: case report.Doucede, Eur J Obstet Gynecol Reprod Biol, 2016 Aug; 203: 334-335. | | | | | | |

| Exhibit | Witness | Brief Description | Bates No. Range | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---|---|---|---|---|---|---|---|---|
| DX1399 | | El-Khawand, et al., Risk Factors for Vaginal Mesh Exposure After Mesh-Augmented AnteriorRepair: A Retrospective Cohort Study, Female Pelvic Medicine & Reconstructive Surgery, 2014; 20(6): 305-309. | | | | | | |
| DX1400 | | Evans, et al., Native Tissue Suture Repair vs. Mesh Augmented Vaginal Repair for Primary and Recurrent Pelvic Organ Prolapse: Long-term Outcomes and Complications, Int Urogynecol J, 2013; 24 (Suppl 1): S136. | | | | | | |
| DX1401 | | Ghoniem, G,, Uterine Preservation: Bilateral Sacrospinous Suspension Using Mesh (Uphold), The Journal of Urology, 2011; 185(4S): e274-5. | | | | | | |
| DX1402 | | Gillingham, et al., Comparison of perioperative and short-term postoperative outcomes in two transvaginal mesh systems used in the treatment of pelvic organ prolapse, Female Pelvic Medicine & Reconstructive Surgery, 2015; 21(5): S139-140. | | | | | | |
| DX1403 | | Goldberg, et al., "Minimal mesh" anterior-apical prolapse repair: A new alternative for uterine preservation, Int Urogynecol J, 2009; 20 (Suppl 3): S257-8. | | | | | | |
| DX1404 | | Gutman, et al., Vaginal Uphold Hysteropexy and Laparoscopic Sacral Hysteropexy for Treatment of Uterovaginal Prolapse: A parallel cohort study.Gutman, Presented at AUGS Annual Meeting, Oct 13-17, 2015, Seattle, WA. | | | | | | |
| DX1405 | | Hill, et al., Apical prolapse repair: weighing the risks and benefits, Curr Opin Obstet Gynecol, 2015 Oct, 27(5): 373-379. | | | | | | |
| DX1406 | | Hogewoning, et al., The introduction of mid-urethral slings: an evaluation of literature, Int Urogynecol J. 2015 Feb; 26(2): 229-234. | | | | | | |

| Exhibit | Witness | Brief Description | Bates No. Range | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-----------------|-------------|---------|----------|---------|----------------|
| DX1407 | | Imel, et al., In vivo oxidative degradation of polypropylene pelvic mesh, Biomaterials, 2015 Sep, 73: 131-141. | | | | | | |
| DX1408 | | Jeffrey, S., High Risk of Complications with a Single Incision Pelvic Floor Repair Kit: Results of a Retrospective Case Series,Int Urogynecol J. 2014; 25: 109-116. | | | | | | |
| DX1409 | | Kassis, et al., Documentation of specific mesh implant at the time of midurethral sling surgery in women with stress incontinence, Female Pelvic Med Reconstr Surg. 2015 Jan-Feb; 21(1):43-5. | | | | | | |
| DX1410 | | Kow, et al., Uterine conservation during prolapse repair: 9-year experience at a single institution.Kow, Female Pelvic Med, & Reconstructive Surgery, 2016; 22(3): 126-31. | | | | | | |
| DX1411 | | Larouche, et al., Outcomes of trocar-guided Gynemesh PSTM versus single-incision trocarless PolyformTM transvaginal mesh procedures, Int Urogynecol J, 2015 Jan, 26(1): 71-77. | | | | | | |
| DX1412 | | Letko, et al., Comparison of Surgical Outcomes After Augmented Anterior/Apical Repair Using Two Different Materials: Dermal Graft or Polypropylene Mesh, Female Pelvic Medicine & Reconstructive Surgery, 2013; 19(5): S160. | | | | | | |
| DX1413 | | Letko, et al., Postoperative Pain and Perception of Recuperation after Mesh-Based VersusSuture-Based Sacrospinous Suspension, Female Pelvic Medicine & Reconstructive Surgery, 2012; 18(8): S116. | | | | | | |

| Exhibit | Witness | Brief Description | Bates No. Range | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---|---|---|---|---|---|---|---|---|
| DX1414 | | Letouzey, et al., Ultrasonographic Scan Evaluation of Synthetic Mesh Used for Vaginal Cystocele Repair Comparing Four Arms Trans Obturator Techniques to Anterior Bilateral Sacro Spinous Ligament and Arcus Tendinous Suspension, at 1 Year Follow Up, Journal of Minimally Invasive Gynecology. 2011; 18: S55-S56. | | | | | | |
| DX1415 | | Letouzey, et al., Ultrasonographic Scan Evaluation of Synthetic Mesh Used for Vaginal Cystocele Repair Comparing Four Arms Trans Obturator Techniques to Anterior Bilateral Sacro Spinous Ligament and Arcus Tendinous Suspension, Journal of Minimally Invasive Gynecology. 2010; 17(6): S7-S8. | | | | | | |
| DX1416 | | Letouzey, et al., Utero-vaginal suspension using bilateral vaginal anterior sacrospinous fixation with mesh: intermediate results of a cohort study, Int, Urogynecol J, (2015) 26: 18031807. | | | | | | |
| DX1417 | | Martin, et al., Reoperation After Robotic and Vaginal Mesh Reconstructive Surgery: ARetrospective Cohort Study, Female Pelvic Med, & Reconstructive Surgery, (2015) 21(6): 315-318. | | | | | | |
| DX1418 | | Miller, D., An integrated anterior and apical mesh prolapse repair – the Pinnacle procedure, Journal of Minimally Invasive Gynecology. 2008; 15(6): S75. [Abstract 281 – Video Session 10]. | | | | | | |
| DX1419 | | Miller, D., Comparison of Transvaginal Mesh System Placement for Support of Anterior and Apical Compartments in a Cadaver Model, Int Urogynecol J. 2009; 20(2): S99-S100. | | | | | | |

| Exhibit | Witness | Brief Description | Bates No. Range | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---|---|---|---|---|---|---|---|---|
| DX1420 | | Miller, D., Short Term Outcomes and Peri-Operative Events After a New Transvaginal Anterior and Apical Mesh Repair, Int Urogynecol J. 2009; 20(2): S115-S116. [Abstract] | | | | | | |
| DX1421 | | Mobley, et al., Feasibility and short-term outcomes following the use of the Uphold Vaginal Support System for treatment of symptomatic vaginal prolapse, Neurology and Urodynamics, 2011; 30(2): 250. | | | | | | |
| DX1422 | | Moldovan, et al., Transvaginal retropubic sling systems: efficacy and patient acceptability, Int J. Women's Health. 2015 Feb; 7:227-37. | | | | | | |
| DX1423 | | Neron, et al., Treatment of neovaginal prolapse: case report and systematic review of literature. Neron, Int Urogynecol J, 2016, DOI: 10,1007/s00192-016-3009-5 | | | | | | |
| DX1424 | | Ow, et al., Native tissue repair or transvaginal mesh for recurrent vaginal prolapse: what are the long-term outcomes?, Int Urogynecol J. 2016; 27: 1313-1320. | | | | | | |
| DX1425 | | Pahwa, et al., Management of arterial and venous hemorrhage during sacrospinous ligament fixation: cases and review of the literature. Pahwa, Int Urogynecol J, 2015 Aug 19, [Epub ahead of print]. | | | | | | |
| DX1426 | | Ricci, et al., Treatment of Recurrent Vaginal Prolapse with the Pinnacle Pelvic Floor Repair Kit, Int Urogynecol J. 2011; 22(1): S51. | | | | | | |
| DX1427 | | Ridgeway, B,, Does prolapse equal hysterectomy? The role of uterine conservation in womenwith uterovaginal prolapse, Am J Obstet & Gynecol, 2015 Dec, 213(6): 802-809 | | | | | | |

| Exhibit | Witness | Brief Description | Bates No. Range | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---|---|---|---|---|---|---|---|---|
| DX1428 | | Rivaux, et al., Utero-vaginal suspension using a bilateral vaginal anterior sacrospinous fixation with mesh. Preliminary results, Progrès en Urologie (2012) 22: 1077-1083. | | | | | | |
| DX1429 | | Robinson, et al., Perioperative Complications in Elderly Women: Robotic versus Vaginal Urogynecologic Surgery, Female Pelvic Medicine & Reconstructive Surgery, 2012; 18(2) Suppl 1: S8. | | | | | | |
| DX1430 | | Rosenblatt, P, Evaluation of Force Required to Remove Two Different Trocar-Less Pelvic Floor Repair Kit Mesh Legs from the Sacrospinous Ligaments in a Cadaver Model,Presented at Annual Meeting of the ICS and IUGA, Aug. 23-27, 2010, Toronto, Canada. | | | | | | |
| DX1431 | | Rosenblatt, P., Multi-Center Retrospective Clinical Evaluation of the Long Term OutcomesFollowing Pelvic Organ Prolapse Repair Using Pinnacle PFR Kit (anterior apical), Female Pelvic Medicine & Reconstructive Surgery. 2012; 18(8): S153. | | | | | | |
| DX1432 | | Salamon, et al., One-Year Outcomes on Vaginal Mesh with Sacrospinous Ligament Attachment Through the Anterior Approach, Female Pelvic Medicine & Reconstructive Surgery. 2011; 17(2): S35. | | | | | | |
| DX1433 | | Shapiro, A., Short Term Results of Pinnacle® Procedure Used to Treat Anterior/Apical Prolapse in 43 Patients,Female Pelvic Medicine & Reconstructive Surgery. 2010; 16(2): S19. | | | | | | |
| DX1434 | | Shepherd, et al., Ex vivo Tensile Properties of Seven Vaginal Prolapse Meshes, Female Pelvic Medicine & Reconstructive Surgery, 2010; 16(5) Suppl 2: S108. | | | | | | |

| Exhibit | Witness | Brief Description | Bates No. Range | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-----------------|-------------|---------|----------|---------|----------------|
| DX1435 | | Shepherd, et al., Uniaxial Biomechanical Properties of 7 Different Vaginally Implanted Meshes for Pelvic Organ Prolapse, Int Urogynecol J, 2012; 23(5): 613-620. | | | | | | |
| DX1436 | | Shepherd, et al., Uniaxial Tensile Properties Of Seven Vaginally Implanted Meshes for Pelvic Organ Prolapse, Neurology & Urodynamics, 2010; 29(6): 877-878, ICS-IUGA 2010. | | | | | | |
| DX1437 | | Skoczylas, et al., Changes in prolapse surgery trends relative to FDA notifications regarding vaginal mesh, Int Urogynecol J, (2014) 25: 471-477. | | | | | | |
| DX1438 | | Steinberg, B., One-year Anatomic and Quality of Life Outcomes Following the Anterior Pinnacle Lift Kit Procedure for the Treatment of Pelvic Organ Prolapse, Female Pelvic Medicine & Reconstructive Surgery. 2010; 16(2): S32. | | | | | | |
| DX1439 | | Sternschuss, G., Vaginal Reconstructive Surgery Using Pinnacle Mesh Kit vs. Open Abdominal vs. Laparoscopic Sacrocolpopexy: Comparison of Outcomes, Journal of Minimally Invasive Gynecology. 2009; 16: S44-45. [Abstract] | | | | | | |
| DX1440 | | Tarcan, et al., Effect of transobturator tape on overactive bladder symptoms and urge urinary incontinence in women with mixed urinary incontinence, Obstetrics & Gynecology. 2009; 113(3): 617-623. | | | | | | |
| DX1441 | | Tipton, et al., Uphold Vaginal Support System in the Surgical Management of Pelvic Organ | | | | | | |
| DX1442 | | Vu, et al., A new "minimal mesh" anterior-apical repair: Results for the first 140 cases performed at two urogynecology centers, Female Pelvic Medicine & Reconstructive Surgery, 2010; 16(5) Suppl 2: S125. | | | | | | |

| Exhibit | Witness | Brief Description | Bates No. Range | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---|---|---|---|---|---|---|---|---|
| DX1443 | | Vu, et al., Minimal mesh repair for apical and anterior prolapse: initial anatomical and subjective outcomes, Int Urogynecol J (2012) 23: 1753-1761. | | | | | | |
| DX1444 | | Zoorob, et al., Vaginal Colpopexy Using a Trocar-Less Mesh Kit Versus Traditional Uterosacral Ligament Suspension: A Retrospective Cohort Study, Female Pelvic Medicine & Reconstructive Surgery, 2011; 17(5): S177. | | | | | | |
| DX1445 | | Duckett J, Balachandran A. The long term predictive value of preoperative pressure flow studies in the resolution of overactive bladder after insertion of retropubic midurethral sling. Neurourol Urodyn. 2017 Feb 21. doi: 10.1002/nau.23239. [Epub ahead of print]. | | | | | | |
| DX1446 | | Agarwala, N.; Griffin; A randomized comparison of Gynecare TVT and Boston Scientific Lynx suprapubis midurethral sling. J. Obstetrics & Gynecology. 2006; 107(4): 46S-47S. | | | | | | |
| DX1447 | | Alinsod R. Recent Advances In Tape Slings For Female Urinary Stress Incontinence. Review in Obstetrics & Gynecology, Vol. 2 No. 1 2009. | | | | | | |
| DX1448 | | Castellier C, et al. Place of the Mini-Sling in the Treatment of Female Stress Urinary Incontinence. Journal de Gynecologie Obstetrique et Biologie de la Reproduction (2013) 42, 639-646, 7 Nov 2013. | | | | | | |
| DX1449 | | Chung C, et al. Serious Complications From a Single-Incision Midurethral Sling Placement. Obstet Gynecol 2012; 119:464-6) | | | | | | |
| DX1450 | | Coskun B, etal. Mini-slings Can Cause Complications. Int Urogynecol J (2015) 26:557-562 | | | | | | |

| Exhibit | Witness | Brief Description | Bates No. Range | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-----------------|-------------|---------|----------|---------|----------------|
| DX1451 | | Dwyer P, et al. - Surgical Management Of Urinary Stress Incontinence -Where Are We Now? Best Practice & Research Clinical Obstetrics & Gynaecology 54 (2019) 31-40 | | | | | | |
| DX1452 | | Gadjiev Nariman, et al. Mini-Slings: What Is Known About Anchorage Systems? ICS China 2012. (abstract) | | | | | | |
| DX1453 | | Lo Tsia-Shu, et al. Clinical Outcomes on Tension-Releasing Suture Appendage on Single-Incision Sling Devices for Postoperative Voiding Dysfunction Involving Undue Tape Tension. Int Urogynecol J (2019) 30:1509-1517. | | | | | | |
| DX1454 | | Lo Tsia-Shu, et al. Mid Urethral Slings for the Treatment of Urodynamic Stress Incontinence in Overweight and Obese Women: Surgical Outcomes and Preoperative Predictors of Failure. The Journal of Urology, Vol. 204, 106, October 2020. | | | | | | |
| DX1455 | | Lo Tsia-Shu, et al. Ultrasonography and clinical outcomes following anti-incontinence procedures (Monarc vs MiniArc): A 3-year post-operative review. PLoS ONE 13(12): e0207375. | | | | | | |
| DX1456 | | Mazloomdoost D, et al. A unique case of suburethral sling mesh migration to the cervix. Int Urogynecol J (2016) 27: 1775-1776. | | | | | | |
| DX1457 | | Montoya TI, Street JJ, Corton MM. Anatomic Relationships of Single-Incision Midurethral Slings. Am J Obstet Gynecol 2013;208:75.e1-5. | | | | | | |
| DX1458 | | Moran E, et al. Mid-term Safety and Efficacy of the ALTIS Single-Incision Sling for Female Stress Urinary Incontinence: Less Mesh, Same Results. BJU Int 2019; 123: E51-356. | | | | | | |

| Exhibit | Witness | Brief Description | Bates No. Range | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-----------------|-------------|---------|----------|---------|----------------|
| DX1459 | | Naumann G, et al. Single-Incision Slings (SIS) - A New Option for the Surgical Treatment of Female Stress Urinary Incontinence. Geburtshilfe Frauenheilkd. 2012 Feb; 72(2): 125-131. | | | | | | |
| DX1460 | | Nolfi A, et al. Host Response to Synthetic Mesh in Women with Mesh Complications. Am J Obstet Gynecol. 2016 August; 215(2): 206.e1-206.e8. | | | | | | |
| DX1461 | | Nossier S, Lind L, Serels S, Winkler HA. Safety and efficacy of the Solyx single-Incision sling system. Female Pelvic Medicine & Reconstructive Surgery. 2010 (16)5:2;S110. | | | | | | |
| DX1462 | | O'Boyle A, et al. Anatomic Relation Between Single-Incision Slings and the Obturator Vessels. Proc (Bayl Univ Med Cent) 2017; 30(2): 154-156. | | | | | | |
| DX1463 | | Serels S., et al. Prospective Multi-Center Study Looking at the Safety and Efficacy of the Solyx SIS System. Int urogynecol J (2010) 22 (Suppl 2):S197-S1768. | | | | | | |
| DX1464 | | Serels S. UP-2.012 Retrospective Review of Early Experience Using the Boston Scientific Solyx Single-Incision Sling System to Treat Stress Urinary Incontinence in Women: Intraoperative Experience. Urology 74 (Supplment 4A), October 2009. | | | | | | |
| DX1465 | | Thakur R, etal. Transvaginal mesh procedures for prolapse, analyzing its outcome rates and complications-literature review. Gynecology 2013. | | | | | | |
| DX1466 | | Wang C, et al. Long-term results of transurethral endoscopic excision using the holmium laser for urethral perforation of synthetic slings. Lower Urinary Tract Symptoms. 2019;11:O103-O110. | | | | | | |

| Exhibit | Witness | Brief Description | Bates No. Range | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-----------------|-------------|---------|----------|---------|----------------|
| DX1467 | | Athanasiou S, et al. Seven years of objective and subjective outcomes of transobturator (TVT-O) vaginal tape: Why do tapes fail? Int Urogynecol J. (2014) 25:219-225. | | | | | | |
| DX1468 | | Bajory Z, et al. Consecutive Vesicovaginal Fistula for Transobturator Sling Perforations and Successful Repairs with Skin Flap. Neurourol. Urodynam. 30:1530-1532,2011. | | | | | | |
| DX1469 | | Gopinath, D., et al. Why don't women participate? A qualitative study of non-participation in a surgical randomized controlled trial. INT Urogynecol J (2013) 24:969-975 | | | | | | |
| DX1470 | | Lau, Hui-Hsuan, et al. The Outcome of a Single-Incision Sling versus Trans-Obturator Sling in Overweight and Obese Women with Stress Urinary Incontinence at 3-Year Follow-Up. J. Clin. Med. 2019, 8, 1099. | | | | | | |
| DX1471 | | Culligan, P., Nonsurgical management of pelvic organ prolapse. Obstet & Gynecol, v. 110 no. 4 April 2012 | | | | | | |
| DX1472 | | Thomas, Holly M. et al., "Dyspareunia is Associated with Decreased Frequency of Intercourse in the Menopausal Transition, Menopause. 2011; 18(2): 152-157. | | | | | | |
| DX1473 | | Nguyen, J.N., Burchette, R.J., "Outcome after anterior vaginal prolapse repair: a randomized controlled trial," Obstet. Gynecol. (2008) 111(4):891-98. | | | | | | |
| DX1474 | | Firoozi,F., Ingber, M.S., Moore, C.K., et al., "Purely transvaginal/perineal management of complications from commercial prolapse kits using a new prostheses/grafts complication system," J. Urol. (2012) 187(5):1674-79. | | | | | | |

| Exhibit | Witness | Brief Description | Bates No. Range | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---|---|---|---|---|---|---|---|---|
| DX1475 | | Paraiso, M, et al. Rectocele repair: A randomized trial of three surgical techniques including graft augmentation. Am J Obstet Gynecol (2006) 195, 1762-71. | | | | | | |
| DX1476 | | Karram, Mickey M. et al, Chapter 32 Lower Urinary Tract Infection, Urogynecology and Reconstructive Pelvic Surgery, 3d Ed. p. 432 (2007). | | | | | | |
| DX1477 | | Labrie J, Berghmans BL, Fischer K, et al. Surgery versus physiotherapy for stress urinary incontinence. N Elg, J Med 2013; 369(12): 1124-33. | | | | | | |
| DX1478 | | Lee, Patrick Y.H. et al. Complete Pelvic Floor Repair in Treating Fecal Incontinence, Clinics in Colon and Rectal Surgery Volume 18, No. 2 2005. | | | | | | |
| DX1479 | | Fialkow M. et al. Incidence of recurrent pelvic organ prolapse 10 years following primary surgical management: a retrospective cohort study. Int. Urogyn. J. (2008) 19: 1483-1487. | | | | | | |
| DX1480 | | Whiteside, J. et al, Risk factors for prolapse recurrence after vaginal repair. Am J. Obstet. Gynecol. (2004) 191: 1533-8. | | | | | | |
| DX1481 | | Weber, AM. Walter MD, Piedmonte MR Ballard LA. Anterior colporrhaphy: a randomized trial of three surgical techniques. Am J. Obstet. Gynecol. 2001:185(6):1299-304. | | | | | | |
| DX1482 | | Fatton, B. et al. Transvaginal repair of genital prolapse: preliminary results of a new tension-free vaginal mesh — a case series multicentric study. Int. Urogynecol. J. (2007) 18: 743-52. | | | | | | |
| DX1483 | | Jo, H. et al. Efficacy and outcome of anterior vaginal wall repair using polypropylene mesh. J. Obstet. Gynaecol. Res (Oct. 2007) 5:700-4. | | | | | | |

| Exhibit | Witness | Brief Description | Bates No. Range | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-----------------|-------------|---------|----------|---------|----------------|
| DX1484 | | Keys, T, et al. Synthetic mesh in the surgical repair of pelvic organ prolapse: current status and future directions. Urology. 80(2) 2012; pp 237-43. | | | | | | |
| DX1485 | | Staskin. D.R., et at., The Gore-tex sling procedure for female sphincteric incontinence: indications, technique and results. World J. Urol. (1997) 15(5):295-99. | | | | | | |
| DX1486 | | Monsoor, A, et al., Surgery of female urinary incontinence using transobturator tape (TOT): a prospective randomized comparative study with TVT. (ICS 2003 International Continence Society Abstract). | | | | | | |
| DX1487 | | Badlani, Gopal. "Minimally Invasive Therapy for Urinary Incontinence and Pelvic Organ Prolapse," Chapter 4: Transobturator Tape, Current Clinical Urology, 2014. | | | | | | |
| DX1488 | | Sultan, et al. Anal-Sphincter Disruption During Vaginal Delivery. NEJM December 23, 1993 Vol. 329 No. 26 pp. 1905-1911 | | | | | | |
| DX1489 | | Wu, et al. Forecasting the Prevalence of Pelvic Floor Disorders in U.S. Women. Obstetrics 7 Gynecology December 2009 Vol. 114 No. 6, 1278-1283 | | | | | | |
| DX1490 | | Ogah J, Cody D, Rogerson L. Minimally invasive synthetic suburethral sling operations for stress urinary incontinence in women: A short version Cochrane review. Neurourol Urodyn. 2011; 30:284-291. | | | | | | |
| DX1491 | | Wu, et al. Abstract - Lifetime risk of surgery for stress incontinence and pelvic organ prolapse. American Urogynecologic Society 34th Annual Scientific Meeting, Las Vegas, NV, October 16-19, 2013. Female Pelvic Medicine & Reconstructive Surgery 2013 Vol. 19(5) Suppl. S59-S60 | | | | | | |

| Exhibit | Witness | Brief Description | Bates No. Range | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---|---|---|---|---|---|---|---|---|
| DX1492 | | Vasavada, S. Vaginal Sling Procedures (Updated September 26, 2013), found at: http:/ /emedicine.medscape.com/article/44 7951-overview | | | | | | |
| DX1493 | | Jelovsek, J, et al., Randomised trial of laparoscopic Burch colposuspension versus tension-free vaginal tape: long-term follow up. BJOG (2008) pp 219-225 | | | | | | |
| DX1494 | | Chene, G., et al. Long-Term Results of Tension-Free Vaginal Tape (TVT) for the Treatment of Female Urinary Stress Incontinence. European Journal of Obstetrics & Gynecology and Reproductive Biology 134 (2007) 87-94. | | | | | | |
| DX1495 | | Jelovsek, J., et al, Stress urinary incontinence in women: Choosing a primary surgical procedure, available at http://www.uptodate.com/home/about-us (July 2014). | | | | | | |
| DX1496 | | Maher, et al. Cochrane Review, Surgical management of pelvic organ prolapse in women (2013) | | | | | | |
| DX1497 | | Young, Rosenblatt, et al. The Mersilene mesh suburethral sling: A clinical and urodynamic evaluation. Am J Obstet Gynecol 1995;173;1719-26. | | | | | | |
| DX1498 | | Melon, et al. abstract: AUGS/IUGA Scientific Salon 30 - Single Incision (Altis and Solyx) and Modified Trans-Obturator (TVT Abbrevo) Sling for Stress Urinary Incontinence - Medium-term Clinical Efficacy and Safety | | | | | | |
| DX1499 | | Serels, et al. abstract 1195: Cadaveric Assessment of immediate pull out strength of the three common synthetic sling approaches: single incision, retropubic, and transobturator | | | | | | |

| Exhibit | Witness | Brief Description | Bates No. Range | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---|---|---|---|---|---|---|---|---|
| DX1500 | | Serels, et al.: Single Incision Slings: Past, Present, and Future (World J Obstet Gynecol 2015 August 10; 4(3):68-71) | | | | | | |
| DX1501 | | Tsia-Shu Lo, et al.: Evaluation of Clinical Outcome and Risk Factors for Failure of Single-Incision Midurethral Short Tape Procedure (Solyx Tape) for Stress Urinary Incontinence (Journal of Minimally Invasive Gynecology, Vol. 26, No. 4, May/June 2019, 688-694) | | | | | | |
| DX1502 | | White, et al. abstract PD02-05: A Prospective Parallel Cohort, Multi-Center Study of the Solyx Single Incision Sling System vs. the Obtryx II Sling System for the Treatment of Women with Stress Urinary Incontinence: Patient-Reported Outcomes at 3 Years (The Journal of Urology, Vol. 201, No. 4S Supplement, May 3, 2019; e63-e64) | | | | | | |
| DX1503 | | White, et al. abstract long oral 43: Female Sexual Function following Sling Surgery: A Prospective Parallel Cohort, Multi-center Study of the Solyx Single Incision Sling System vs. the Obtryx II Sling System (FDA-Mandated 522 Results at 36 Months) (AUGS/IUGA Scientific Meeting September 24-28, 2019) | | | | | | |
| DX1504 | | White, et al.: Prospective Study of a Single-Incision Sling versus a Transobturator Sling in Women with Stress Urinary Incontinence: 3-year results (American Journal of Obstetrics & Gynecology, 2020 article in press; e1-e11) | | | | | | |
| DX1505 | | Wang Yi-jun, et al. Comparison of three mid-urethral tension-free tapes (TVT, TVT-O, and TVT-Secur) in the treatment of female stress urinary incontinence: one-year follow-up. Int Urogynecol J. 2011 Nov;22(11):1369-74. | | | | | | |

| Exhibit | Witness | Brief Description | Bates No. Range | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---|---|---|---|---|---|---|---|---|
| DX1506 | | Hota L, et al. TVT-Secur (Hammock) versus TVT-Obturator: a randomized trial of suburethral sling operative procedures. Female Pelvic Med Reconstr Surg. Jan-Feb 2012;18(1):41-5. | | | | | | |
| DX1507 | | Eiber K. A prospective parallel cohort, multicenter study of the Solyx vs. Obtryx. AUA 2019 Annual Meeting, May 3-6, 2019, Chicago, Illinois. | | | | | | |
| DX1508 | | Krychman M, Graham S, Bernick B, Mirkin S, Kingsberg SA. The Women's EMPOWER Survey: Women's Knowledge and Awareness of Treatment Options for Vulvar and Vaginal Atrophy Remains Inadequate. J Sex Med. 2017;14(3):425. Epub 2017 Feb 12. | | | | | | |
| DX1509 | | Huang AJ, Gregorich SE, et al. Day-to-Day Impact of Vaginal Aging questionnaire: a multidimensional measure of the impact of vaginal symptoms on functioning and wellbeing in postmenopausal women. Menopause. 2015;22(2):144. | | | | | | |
| DX1510 | | Dennerstein L, Dudley EC, et al. A prospective population-based study of menopausal symptoms. Obstet Gynecol. 2000;96(3):351. | | | | | | |
| DX1511 | | Woods NF, Mitchell ES. Symptoms during the perimenopause: prevalence, severity, trajectory, and significance in women's lives. Am J Med. 2005;118 Suppl 12B:14. | | | | | | |
| DX1512 | | Castelo-Branco C, Cancelo MJ,et al. Management of post-menopausal vaginal atrophy and atrophic vaginitis. Maturitas. 2005;52 Suppl 1:S46. Epub 2005 Sep 1. | | | | | | |
| DX1513 | | Usher, et al.: Marllex Mesh, a New Plastic Mesh for Replacing Tissue Defects; AMA Arch Surg 78(1) January 1959 131-137 | | | | | | |

| Exhibit | Witness | Brief Description | Bates No. Range | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-----------------|-------------|---------|----------|---------|----------------|
| DX1514 | | Jirschele, et al., A multicenter, prospective trial to evaluate mesh-augmented sacrospinous hysteropexy for uterovaginal prolapse, Int Urogynecol J. 2015; 26(5): 743–748. | | | | | | |
| DX1515 | | Mary, et al., Comparison of the in vivo behavior of polyvinylidene fluoride and polypropylene sutures used in vascular surgery. ASAIO J. 1998 May-Jun;44(3):199-206; | | | | | | |
| DX1516 | | Bracco, et al., Comparison of polypropylene and polyethylene terephthalate (Dacron) meshes for abdominal wall hernia repair: A chemical and morphological study, Hernia. 2005 Mar;9(1):51-5; | | | | | | |
| DX1517 | | Dooley Y, Kenton K, Cao G, Luke A, Durazo-Arvizu R, Kramer H, et al.. Urinary incontinence prevalence: results from the National Health and Nutrition Examination Survey. J Urol 2008;179:656–61. | | | | | | |
| DX1518 | | Sarsotti, C, et al; Transobturatoric Tape Procedure for Stress Urinary Incontinence:  Results of an Argentinian Multi-Center Experience. Int Urogynecol J (2007) 18 (Suppl 1):S107-S244 | | | | | | |
| DX1519 | | Tasheen S, Reid P. Effect of transobturator tape on overactive bladder symptoms and urge urinary incontinence in women with mixed urinary incontinence. Obstet Gynecol 2009;113:617-23. | | | | | | |
| DX1520 | | Hogston P, Wright D. Medium term follow-up of women who underwent transobturator suburethral tape insertion for the treatment of urinary stress incontinence. BJOG: An International Journal of Obstetrics and Gynecology 2013. | | | | | | |

| Exhibit | Witness | Brief Description | Bates No. Range | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-----------------|-------------|---------|----------|---------|----------------|
| DX1521 | | Abdel-Fattah, M., K Sivanesan, K., et al. How common are tape erosions? A comparison of two versions of the transobturator tension-free vaginal tape procedure. BJU International 2006. | | | | | | |
| DX1522 | | Gamble T, Aschkenazi S, et al. Predicting persistent detrusor overactivity after sling procedures. 2008:19(Suppl 1):S1-S166. | | | | | | |
| DX1523 | | Cholhan H, Hutchings T, Rooney K. Dyspareunia associated with paraurethral banding in the transobturator sling. Am J Obstet Gynecol 2010;202:481.e1-5. | | | | | | |
| DX1524 | | Portnoy, R.C., Polypropylene for medical applications, Business Briefing: Medical Device Manufacturing and Technology, 1-4 (2002). | | | | | | |
| DX1525 | | Illhan, A.E., et al, "Prolene mesh methoplasty," Eur Arch. Otorhinolaryngol, 268: 585-589 (2011) | | | | | | |
| DX1526 | | Koscinski, T. et al, "Abdominal rectopexy with absorbable and non-absorbable materials in the treatment for rectal prolapse," Przeglad Chirurginczny, 83(12), 668-671 (2011). | | | | | | |
| DX1527 | | Handbook of Materials for Medical devices, Davis, J.R., ed. (2003). | | | | | | |
| DX1528 | | Chu, C, et al; Wound Closure Biomaterials and Devices 1996; 264 | | | | | | |
| DX1529 | | Wheeler, T.L., et al., Int Urogynecol J Pelvic Floor Dysfunction (2007). | | | | | | |
| DX1530 | | de Tayrac, R, et al; Cure De Cycstocele Voie Basse Par Prothese Sous-Vesicale Libre; J Gynecol Obstet Biol Reprod 2002; 31:597-599 | | | | | | |
| DX1531 | | de Tayrac, et al. Tension-free polypropylene mesh for vaginal repair of anterior vaginal wall prolapse. J of Reprod Medicine pp 75-80 (2005) | | | | | | |

| Exhibit | Witness | Brief Description | Bates No. Range | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---|---|---|---|---|---|---|---|---|
| DX1532 | | Jozwicka, J., Fibers and Textiles in Eastern Europe, Vol. 20 (6B), 135-141, 2012. | | | | | | |
| DX1533 | | Mechanics of Biomaterials: Fundamental Principles for Implant Design," Pruitt and Chakravartula, 2012, p. 113 | | | | | | |
| DX1534 | | Handbook of Polyolefins, Vasile, 45 ed., p. 484 (1993). | | | | | | |
| DX1535 | | Elvira, M., et al., Polym Deg. Stab., vol 83, 509-518 (2004). | | | | | | |
| DX1536 | | Ptripathi, D., Practical Guide to Polypropylene (2002). | | | | | | |
| DX1537 | | Shen, F.W., et al., J. Biomed Mater Res., vol 48, 203-210 (1999). | | | | | | |
| DX1538 | | Boulogne, F., et al., Europhysics Letters, volume 102, 39002 (2013). | | | | | | |
| DX1539 | | Alfonso, J.S., et al., Structural and thermal properties of polypropylene mesh use din treatment of stress urinary incontinence; Acta Bioeng. Biomech., vol 11, 27-33 (2009). | | | | | | |
| DX1540 | | Schumpelick V., U. Klinge, B. Klosterhalfen, Biomaterials for the repair of abdominal wall hernia: Structural and compositional considerations. in: Fitzgibbons and Greenberg (Eds.), Hernia, Lippincott, Williams, and Wilkins, Philadelphia, 2002, pp. 553-565. | | | | | | |
| DX1541 | | Gonzalez, R., K. Fugate, D. McClusky, E. M. Ritter, A. Lederman, D. Dillehay, C. D. Smith, and B. J. Ramshaw, "Relationship between tissue ingrowth and mesh contraction" World Journal of Surgery 29, 1038-1043, (2005). | | | | | | |
| DX1542 | | Talley, et al., Oxidation and degradation of polypropylene transvaginal mesh. J Biomater Sci Polym Ed 28(5): 444-458 (2017). | | | | | | |

| Exhibit | Witness | Brief Description | Bates No. Range | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---|---|---|---|---|---|---|---|---|
| DX1543 | | Luck, A, et al. Suture erosion and wound dehiscence with permanent versus absorbable suture in reconstructive posterior vaginal surgery. Am J Obstet Gynecol 2005; 192:1626-9. | | | | | | |
| DX1544 | | Goldstein, H, et al. The effect of suture material on outcomes of surgery for pelvic organ prolapse. Pelviperineology 2007; 26: 174-177. | | | | | | |
| DX1545 | | Noblett, K, et al; Lynx midurethral sling system: a 1-year prospective study on efficacy and safety. Published Int Urogynecol J (2008) 19:1217-1221 | | | | | | |